# Exhibit 61

# Evaluating Differences in Rates of Positives for COVID-19 Testing from TestUtah

By Brent C. Satterfield, Ph.D. • Chief Scientific Officer for Co-Diagnostics • June 5, 2020

**ABSTRACT –** TestUtah samples evaluated at Timpanogos Regional Hospital (Timpanogos) in April showed a lower rate of positives for COVID-19 than the state average. Using statistical analysis of TestUtah's data since the beginning of April, we analyzed the hypotheses that 1) differences were due to rates of positives within the populations recruited from an online assessment versus those who were referred by a health-care provider and 2) differences were due to laboratory and test-specific processes at Timpanogos. Changes made by the Department of Health (DOH) in the online assessment to recruit people under a similar definition of "symptomatic" used during office visits to health-care providers in the state resulted in a three-fold increase in rate of positives that was statistically indifferentiable from the statewide rate of positives for the same time period (P = 0.78). Further, the Timpanogos lab had a significantly higher rate of positives than a Utah-based national reference laboratory for the TestUtah samples (P = 0.000006). Taken together, these results highly suggest population differences stemming from a more lenient definition of who qualifies to be tested in the online assessment are responsible for the difference in rates of positives in the past. Using the Department of Health's standard for who qualifies to be tested, TestUtah results are statistically indifferentiable from statewide averages.

## Introduction

When TestUtah started, the objective was to encourage as many Utahns as possible to complete the online survey and be tested. (1) Accordingly, prior to May 2nd, a TestUtah consortium including the Utah Department of Health (DOH), the Governor's Office of Management and Budget (GOMB), the Leavitt Group, and a consulting group of epidemiologists created a more lenient online assessment to proactively encourage Utahns to be tested in an effort to "crush the curve."

The initial online assessment listed seventeen different symptoms ranging from general fatigue (eg "I am tired") to symptoms likely unrelated to COVID-19 (eg "I have a runny nose") to very specific symptoms for COVID-19 (eg "I have new or increased shortness of breath"). This broad and non-specific definition of "symptomatic" allowed large numbers of people to be tested as per the goals of the consortium. However, shortly after implementation differences in the rates of positives between those recruited through TestUtah's online assessment and those referred by physicians through a stricter set of criteria became apparent. Governor Herbert said the question of how the rates of positives are affected by who gets tested was "a concern to reconcile so we make sure the results are accurate." (2)

To better meet national health-care reimbursement criteria, the Department of Health revised the online assessment on May 2nd to include only six symptoms that were much more specific for COVID-19. This brought the assessment more in line with the same definition of "symptomatic" that is used in a health-care provider's decision to refer a patient for testing during an actual office visit, changing the population of people who were being screened by TestUtah. Since patients who exhibit true symptoms of COVID-19 are more likely to be positive than patients who have unrelated symptoms, we hypothesized that the rate of positives for TestUtah would increase after that change.

As an alternative hypothesis, Bert Lopansri, from Intermountain Healthcare, observed that the differences may be due to the limit of detection of the test or other processes at Timpanogos. (2) In part to test that hypothesis, in May roughly a thousand samples were diverted to a Utah-based national reference

[ PAGE  \* MERGEFORMAT ]

1

laboratory. General Burton, currently executive director of the Utah Department of Health during the COVID-19 outbreak, commented that one of the reasons the reference lab received the samples was "to confirm the new machines (at Timpanogos) produced accurate results." (3)

After nearly two months of operation by TestUtah, there are now sufficient data points to do statistical analysis of each of these hypotheses. Here, we present the data and the statistical analysis to reveal the underlying causes of the differences in the rates of positives.

## Methods

Qualtrics is under contract with the state to manage and process the data for TestUtah. Qualtrics provided the rate of positives for TestUtah from April 1st to May 24th in a personal communication on May 28, 2020 ([ HYPERLINK \l "_Appendix_A:_Qualtrics" ]). This time period covered a change in the definition of who was sufficiently "symptomatic" to be tested that was implemented in the online assessment on May 2nd ([ HYPERLINK \l "_Appendix_G:_Initial" ] shows the initial assessment and [ HYPERLINK \l "_Appendix_H:_May" ] shows the May 2nd assessment). A separate data set was also provided for just the data from the Utah-based national reference lab for samples collected by TestUtah from May 7 to May 11 (table with data summary in [ HYPERLINK \l "_Appendix_A:_Qualtrics" ], raw data in [ HYPERLINK \l "_Appendix_F:_Raw" ]).

Data from the State of Utah were extracted from graphs on the state's website for each of the days that Timpanogos received samples from TestUtah, excluding May 7 to May 11 where the majority of samples were sent to the Utah-based reference lab ([ HYPERLINK \l "_Appendix_B:_Raw" ]). (4) Rates of positives for the state during that time period were calculated from the total number of negatives and positives reported.

Statistical analysis was done by two-way T-test to evaluate significant differences between 1) Timpanogos's own results before and after the May 2nd change in the definition of who was sufficiently "symptomatic" to be tested (samples collected between May 7 and May 11 which were primarily tested by the Utah-based reference lab were excluded from this analysis) ([ HYPERLINK \l "_Appendix_C:_Old" ]) 2) The rate of positives between Timpanogos and the state of Utah after the change in definition ([ HYPERLINK \l "_Appendix_D:_Timpanogos" ]) and 3) the rate of positives found by Timpanogos versus the Utah-based national reference lab following the May 2nd change ([ HYPERLINK \l "_Appendix_E:_Timpanogos" ]).

Averages of the results were plotted in bar charts with standard error of the mean. P-values were also reported where results were significant.

## Results and Discussion

The rate of positives at Timpanogos before and after the May 2nd change in the online assessment were compared to evaluate the effects of using the more stringent definition of who is sufficiently symptomatic to be tested (Figure 1). In support of our hypothesis, the population of people recruited under the new definition in the online assessment had more than triple the rate of positives when compared to those under the more lenient definition (P = 0.00000007).

In fact, this rate of positives was statistically indifferentiable from the statewide averages for the same time period (Figure 2, P = 0.78). This suggests that the definition of who is sufficiently symptomatic to be

[ PAGE  \* MERGEFORMAT ]

2

CoDI_00009208

tested is responsible for the difference in rates of positives between TestUtah and the statewide averages observed in April. Whatever the cause, in May, there was no statistically significant difference between rates of positives between these two groups.



**Figure 1.** *Shows that using Utah Department of Health's (DOH) definition of who is sufficiently symptomatic to be tested creates a significant difference (P = 0.00000007) in the rate of positives relative to the original definition from the TestUtah consortium.*



**Figure 2.** *Shows that there is no statistically significant difference in the rate of positives between Timpanogos and the state when using the same criteria of who is sufficiently "symptomatic" to be tested (P = 0.78).*

To rule out other potential laboratory-specific contributing factors to the differences in rates of positives, we analyzed test results from the Utah-based reference lab and Timpanogos for TestUtah samples.

[ PAGE  \* MERGEFORMAT ]

3

CONFIDENTIAL

CoDI_00009209

Following the May 2nd change in definition, roughly a thousand samples collected over five days were sent to the Utah-based reference lab for testing.



**Figure 3.** *Shows the rates of positives at Timpanogos were significantly higher (P = 0.000006) than the Utah-based national reference lab when evaluating TestUtah samples.*

Again confirming our hypothesis, Timpanogos not only did not detect less positives than the Utah-based reference lab, it detected significantly more positives (P = 0.000006, Figure 3) matching the statewide rates. This further confirms that differences in rates of positives in the early testing phase were not due to laboratory-specific conditions such as limit of detection, equipment, or other validation processes at Timpanogos.

As to why the Utah-based reference lab detected less positives in the TestUtah samples than Timpanogos and the statewide rates, it could be that the length of time it took for the samples to be processed resulted in sample degradation. One hundred and twenty-four samples at the national reference laboratory took more than six days from collection until results were uploaded, with some taking as long as eight days. However, by the last day results were reported in just over twenty-four hours for the majority of samples and the rates of positives were still lower than state averages, effectively ruling out degradation due to slow processing as the reason for differences.

Offering another possibility, Julio Delgado, Chief Medical Officer for the reference lab, said, "The specimen volumes were insufficient for us to be able to provide accurate test results, even using the method our laboratory worked overnight to validate to perform the TestUtah tests." (3) It is possible that the reference lab's lower rate of detection in these samples is from the modifications that had to be made overnight to accommodate specimen volumes. In contrast, the testing setup by Timpanogos is optimized for use with lower volumes, allowing it to achieve the same rate of positives as seen in the state averages. In either event, the rate of positives in these samples suggests that Timpanogos may be better suited for both receiving and screening the TestUtah samples.

**Conclusion**

[ PAGE  \* MERGEFORMAT ]

4

In conclusion, following the online assessment change, Timpanogos is detecting the same rate of positives as the state average. This suggests that earlier differences resulted from differences in rates of positives between those who are truly symptomatic versus those who have potentially unrelated symptoms. The failure of the Utah-based national reference laboratory to find more positives in the TestUtah samples than Timpanogos further supports this conclusion. Those with symptoms more specific to COVID-19 are more likely to be positive than those without symptoms or with more general symptoms. This data may have application in other states, such as in Iowa and Nebraska, where differences in rates of positives are observed between patients who self-diagnose in online assessments versus those referred by a physician according to a stricter set of criteria.

## References

[ BIBLIOGRAPHY ]

[ PAGE  \* MERGEFORMAT ]

CONFIDENTIAL

CoDI_00009211

## Appendix A: Qualtrics Data[1]

| Date | Positive | Negative | Inconclusive | No Result | Total | Rate of Positives* |
|------|----------|----------|--------------|-----------|-------|--------------------|
| 5/7/2020 | 1 | 70 | 2 | 6 | 79 | 1.41% |
| 5/8/2020 | 6 | 385 | 3 | 37 | 431 | 1.53% |
| 5/9/2020 | 3 | 319 | 1 | 6 | 329 | 0.93% |
| 5/10/2020 | 1 | 37 | 0 | 0 | 38 | 2.63% |
| 5/11/2020 | 3 | 168 | 0 | 38 | 209 | 1.75% |
| **TOTAL** | **14** | **979** | **6** | **87** | **1086** | |

Table summarizing results uploaded to Qualtrics for tests run by the Utah-based reference lab found in [ HYPERLINK \l "_Appendix_F:_Raw" ].[a, b]

* Rate of positives is calculated from the positives divided by the sum of positives and negatives. This value specifically excludes samples marked inconclusive or no result.

[a] The number of days in the table is different from the number of days reported by the reference lab in the Salt Lake Tribune. (3) The dates reported here are the dates the sample were collected from the patient, not the dates the samples were actually tested. The TestUtah samples collected over these five days were sent to the reference lab.

[b] The Utah-based reference lab reported in the Salt Lake Tribune that they processed 1,005 samples with another 10% that were unable to be processed. (3) However, only 999 processed samples were uploaded to Qualtrics by the reference lab with 87 that remained unprocessed. The samples in the table are those that were uploaded to Qualtrics.



Graph of the rate of positives by TestUtah from April 1, 2020 to May 24, 2020. Results from Timpanogos Hospital are seen from April 1st to May 6th and again from May 12th to May 24th. Rates of positives from May 7th to May 11th include results by the Utah-based reference lab.[c]

[c] Data in the graph from May 7 to May 11 differs from data in the table. The table includes data only from Utah-based reference lab whereas the chart includes all test data for TestUtah.

---

[1] The table image and graph of rate of positives were provided in personal communication with Craig Lutz of Qualtrics on May 28, 2020. Qualtrics is contracted by the state to manage the process and data for TestUtah.

[ PAGE \* MERGEFORMAT ]

6

## Appendix B: Raw Data Extracted from State of Utah Website[2]

| Date | Negatives | Positives |
|------|-----------|-----------|
| 2-May | 2917 | 147 |
| 3-May | 3129 | 191 |
| 4-May | 2695 | 130 |
| 5-May | 3926 | 158 |
| 6-May | 4558 | 162 |
| 12-May | 3851 | 192 |
| 13-May | 3023 | 141 |
| 14-May | 3308 | 153 |
| 15-May | 3180 | 159 |
| 16-May | 3448 | 181 |
| 17-May | 2630 | 134 |
| 18-May | 3335 | 188 |
| 19-May | 3529 | 203 |
| 20-May | 3096 | 157 |
| 21-May | 3072 | 185 |
| 22-May | 3335 | 158 |
| 23-May | 3211 | 146 |
| 24-May | 2049 | 100 |

---

[2] [ HYPERLINK "https://coronavirus-dashboard.utah.gov/" ] (accessed May 29, 2020) Statewide positives and negatives were extracted from the graph on "Number of People Tested by Date" for the dates in May that Timpanogos ran TestUtah samples.

[ PAGE  \* MERGEFORMAT ]

CONFIDENTIAL

CoDI_00009213

## Appendix C: TestUtah versus DOH Definition for Online Assessment

| TestUtah Definition | | | DOH Definition | | |
|---|---|---|---|---|---|
| **Date** | **Rate of Positives** | | **Date** | **Rate of Positives** | |
| 1-Apr | 0.00 | | 2-May | 4.40 | |
| 2-Apr | 0.77 | | 3-May | 6.16 | |
| 3-Apr | 0.00 | | 4-May | 4.25 | |
| 4-Apr | 0.25 | | 5-May | 5.83 | |
| 6-Apr | 1.40 | | 6-May | 4.11 | |
| 7-Apr | 1.44 | | 12-May | 6.15 | |
| 8-Apr | 0.83 | | 13-May | 7.04 | |
| 9-Apr | 0.46 | | 14-May | 5.38 | |
| 10-Apr | 2.08 | | 15-May | 6.31 | |
| 11-Apr | 0.63 | | 16-May | 5.28 | |
| 13-Apr | 1.65 | | 17-May | 2.33 | |
| 14-Apr | 0.79 | | 18-May | 5.62 | |
| 15-Apr | 0.76 | | 19-May | 4.84 | |
| 16-Apr | 0.43 | | 20-May | 3.38 | |
| 17-Apr | 0.68 | | 21-May | 1.47 | |
| 18-Apr | 0.34 | | 22-May | 1.75 | |
| 19-Apr | 0.00 | | 23-May | 5.52 | |
| 20-Apr | 0.52 | | 24-May | 3.57 | |
| 21-Apr | 1.49 | | **Average** | **4.63** | |
| 22-Apr | 2.22 | | **St Dev** | **1.61** | |
| 23-Apr | 1.44 | | | | |
| 24-Apr | 2.55 | | | | |
| 25-Apr | 3.31 | | | | |
| 26-Apr | 2.26 | | | | |
| 27-Apr | 3.18 | | | | |
| 28-Apr | 2.72 | | | | |
| 29-Apr | 3.32 | | | | |
| 30-Apr | 3.21 | | | | |
| 1-May | 3.75 | | | | |
| **Average** | **1.46** | | | | |
| **St Dev** | **1.16** | | | | |

| | TestUtah Definition | DOH Definition |
|---|---|---|
| Rate of Positives | 1.46 | 4.63 |
| Standard Dev | 1.16 | 1.61 |
| N | 29 | 18 |
| SEM | 0.22 | 0.38 |

Ttest P value          0.00000007

[ PAGE  \* MERGEFORMAT ]

CONFIDENTIAL                                                      CoDI_00009214

## Appendix D: Timpanogos vs Statewide Averages after Online Assessment Change

| Date | Timpanogos | State Average* |
|---|---|---|
| 2-May | 4.40 | 4.80 |
| 3-May | 6.16 | 5.75 |
| 4-May | 4.25 | 4.60 |
| 5-May | 5.83 | 3.87 |
| 6-May | 4.11 | 3.43 |
| 12-May | 6.15 | 4.75 |
| 13-May | 7.04 | 4.46 |
| 14-May | 5.38 | 4.42 |
| 15-May | 6.31 | 4.76 |
| 16-May | 5.28 | 4.99 |
| 17-May | 2.33 | 4.85 |
| 18-May | 5.62 | 5.34 |
| 19-May | 4.84 | 5.44 |
| 20-May | 3.38 | 4.83 |
| 21-May | 1.47 | 5.68 |
| 22-May | 1.75 | 4.52 |
| 23-May | 5.52 | 4.35 |
| 24-May | 3.57 | 4.65 |
| **Average** | **4.63** | **4.75** |
| **St Dev** | **1.61** | **0.58** |

*Calculated from* [ HYPERLINK \l "_Appendix_B:_Raw" ]

| | Timpanogos | Utah |
|---|---|---|
| Rate of Positives | 4.63 | 4.75 |
| Standard Dev | 1.61 | 0.58 |
| N | 18 | 18 |
| SEM | 0.38 | 0.14 |
| | | |
| Ttest P value | 0.78 | |

[ PAGE \* MERGEFORMAT ]

9

CONFIDENTIAL

CoDI_00009215

## Appendix E: Timpanogos versus Reference Lab

| Timpanogos | | Reference Lab | |
|---|---|---|---|
| **Date** | **Rate of Positives** | **Date** | **Rate of Positives** |
| 2-May | 4.4 | 7-May | 1.41 |
| 3-May | 6.16 | 8-May | 1.53 |
| 4-May | 4.25 | 9-May | 0.93 |
| 5-May | 5.83 | 10-May | 2.63 |
| 6-May | 4.11 | 11-May | 1.75 |
| 12-May | 6.15 | **Average** | **1.65** |
| 13-May | 7.04 | **St Dev** | **0.62** |
| 14-May | 5.38 | | |
| 15-May | 6.31 | | |
| 16-May | 5.28 | | |
| 17-May | 2.33 | | |
| 18-May | 5.62 | | |
| 19-May | 4.84 | | |
| 20-May | 3.38 | | |
| 21-May | 1.47 | | |
| 22-May | 1.75 | | |
| 23-May | 5.52 | | |
| 24-May | 3.57 | | |
| **Average** | **4.63** | | |
| **St Dev** | **1.61** | | |

| | Timpanogos | Utah Reference Lab |
|---|---|---|
| Rate of Positives | 4.63 | 1.65 |
| Standard Dev | 1.61 | 0.62 |
| N | 18 | 5 |
| SEM | 0.38 | 0.28 |

| | |
|---|---|
| Ttest P value | 0.0000059 |

[ PAGE   \* MERGEFORMAT ]

10

CONFIDENTIAL

CoDI_00009216

## Appendix F: Raw Data from Qualtrics for Utah-based Reference Lab*

*This table was modified by 1) sorting the rows by the date samples were collected 2) replacing bar code information with a number in order of date collected and 3) renaming columns for easier readability.

| # | Result | Sample Collected | Result Uploaded | Lab | Collection Site |
|---|---|---|---|---|---|
| 1 | negative | 5/7/2020 12:02 | 5/12/2020 9:50 | ARUP | Ogden |
| 2 | negative | 5/7/2020 12:06 | 5/13/2020 5:02 | ARUP | Ogden |
| 3 | | 5/7/2020 12:34 | | ARUP | Vernal |
| 4 | negative | 5/7/2020 12:45 | 5/12/2020 16:22 | ARUP | Red Cliffs Mall |
| 5 | negative | 5/7/2020 12:47 | 5/11/2020 16:21 | ARUP | Red Cliffs Mall |
| 6 | negative | 5/7/2020 12:51 | 5/11/2020 16:22 | ARUP | Red Cliffs Mall |
| 7 | negative | 5/7/2020 12:59 | 5/12/2020 9:31 | ARUP | Red Cliffs Mall |
| 8 | negative | 5/7/2020 13:14 | 5/12/2020 9:31 | ARUP | Red Cliffs Mall |
| 9 | negative | 5/7/2020 13:15 | 5/12/2020 10:37 | ARUP | Red Cliffs Mall |
| 10 | negative | 5/7/2020 13:27 | 5/12/2020 1:06 | ARUP | Red Cliffs Mall |
| 11 | negative | 5/7/2020 13:32 | 5/12/2020 2:32 | ARUP | UBMC |
| 12 | negative | 5/7/2020 13:34 | 5/12/2020 10:37 | ARUP | Red Cliffs Mall |
| 13 | negative | 5/7/2020 13:37 | 5/12/2020 9:32 | ARUP | UBMC |
| 14 | negative | 5/7/2020 13:38 | 5/11/2020 23:52 | ARUP | Red Cliffs Mall |
| 15 | negative | 5/7/2020 13:41 | 5/11/2020 23:52 | ARUP | Vernal |
| 16 | | 5/7/2020 14:08 | | ARUP | Red Cliffs Mall |
| 17 | negative | 5/7/2020 14:25 | 5/11/2020 23:54 | ARUP | Red Cliffs Mall |
| 18 | negative | 5/7/2020 14:25 | 5/12/2020 8:11 | ARUP | Ogden |
| 19 | negative | 5/7/2020 14:27 | 5/12/2020 1:07 | ARUP | Red Cliffs Mall |
| 20 | negative | 5/7/2020 14:29 | 5/12/2020 8:12 | ARUP | UBMC |
| 21 | negative | 5/7/2020 14:29 | 5/12/2020 10:37 | ARUP | Red Cliffs Mall |
| 22 | negative | 5/7/2020 14:32 | 5/12/2020 9:32 | ARUP | Red Cliffs Mall |
| 23 | negative | 5/7/2020 14:41 | 5/13/2020 5:03 | ARUP | Red Cliffs Mall |
| 24 | negative | 5/7/2020 14:47 | 5/12/2020 2:32 | ARUP | Ogden |
| 25 | | 5/7/2020 14:48 | | ARUP | Red Cliffs Mall |
| 26 | negative | 5/7/2020 14:50 | 5/12/2020 16:23 | ARUP | Ogden |
| 27 | inconclusive | 5/7/2020 14:52 | 5/13/2020 1:59 | ARUP | Ogden |
| 28 | negative | 5/7/2020 14:56 | 5/12/2020 8:12 | ARUP | Vernal |
| 29 | negative | 5/7/2020 15:12 | 5/12/2020 2:38 | ARUP | Red Cliffs Mall |
| 30 | negative | 5/7/2020 15:17 | 5/12/2020 1:17 | ARUP | UBMC |
| 31 | negative | 5/7/2020 15:17 | 5/12/2020 8:12 | ARUP | Red Cliffs Mall |
| 32 | negative | 5/7/2020 15:19 | 5/12/2020 8:12 | ARUP | Red Cliffs Mall |
| 33 | negative | 5/7/2020 15:22 | 5/12/2020 6:07 | ARUP | Red Cliffs Mall |
| 34 | negative | 5/7/2020 15:32 | 5/12/2020 9:32 | ARUP | Red Cliffs Mall |
| 35 | | 5/7/2020 15:33 | | ARUP | Red Cliffs Mall |
| 36 | negative | 5/7/2020 15:36 | 5/12/2020 10:37 | ARUP | Red Cliffs Mall |
| 37 | negative | 5/7/2020 15:46 | 5/12/2020 8:12 | ARUP | Red Cliffs Mall |
| 38 | negative | 5/7/2020 15:51 | 5/12/2020 1:17 | ARUP | Red Cliffs Mall |
| 39 | negative | 5/7/2020 15:55 | 5/11/2020 16:22 | ARUP | Red Cliffs Mall |

[ PAGE \* MERGEFORMAT ]

CONFIDENTIAL

CoDI_00009217

| 40 | negative | 5/7/2020 15:57 | 5/12/2020 8:12 | ARUP | Red Cliffs Mall |
|---|---|---|---|---|---|
| 41 | | 5/7/2020 16:06 | | ARUP | Red Cliffs Mall |
| 42 | negative | 5/7/2020 16:08 | 5/11/2020 23:56 | ARUP | Red Cliffs Mall |
| 43 | negative | 5/7/2020 16:10 | 5/12/2020 1:18 | ARUP | Red Cliffs Mall |
| 44 | negative | 5/7/2020 16:13 | 5/12/2020 8:14 | ARUP | Vernal |
| 45 | negative | 5/7/2020 16:22 | 5/12/2020 9:32 | ARUP | Red Cliffs Mall |
| 46 | negative | 5/7/2020 16:24 | 5/12/2020 2:39 | ARUP | Red Cliffs Mall |
| 47 | inconclusive | 5/7/2020 16:32 | 5/13/2020 2:00 | ARUP | Red Cliffs Mall |
| 48 | negative | 5/7/2020 16:34 | 5/11/2020 23:56 | ARUP | Red Cliffs Mall |
| 49 | negative | 5/7/2020 16:36 | 5/12/2020 6:08 | ARUP | Red Cliffs Mall |
| 50 | negative | 5/7/2020 16:51 | 5/12/2020 8:14 | ARUP | Red Cliffs Mall |
| 51 | negative | 5/7/2020 16:54 | 5/12/2020 1:26 | ARUP | Red Cliffs Mall |
| 52 | negative | 5/7/2020 16:57 | 5/11/2020 16:22 | ARUP | Red Cliffs Mall |
| 53 | negative | 5/7/2020 17:16 | 5/12/2020 6:27 | ARUP | Provo Towne Centre Mall |
| 54 | positive | 5/7/2020 17:18 | 5/12/2020 10:38 | ARUP | Red Cliffs Mall |
| 55 | negative | 5/7/2020 17:20 | 5/11/2020 23:57 | ARUP | Ogden |
| 56 | negative | 5/7/2020 17:23 | 5/12/2020 8:14 | ARUP | Red Cliffs Mall |
| 57 | negative | 5/7/2020 17:29 | 5/12/2020 6:08 | ARUP | Red Cliffs Mall |
| 58 | negative | 5/7/2020 17:33 | 5/12/2020 8:14 | ARUP | Red Cliffs Mall |
| 59 | negative | 5/7/2020 17:41 | 5/12/2020 10:38 | ARUP | Red Cliffs Mall |
| 60 | negative | 5/7/2020 17:45 | 5/13/2020 5:03 | ARUP | Red Cliffs Mall |
| 61 | negative | 5/7/2020 17:47 | 5/12/2020 8:14 | ARUP | Red Cliffs Mall |
| 62 | negative | 5/7/2020 17:49 | 5/12/2020 2:39 | ARUP | Red Cliffs Mall |
| 63 | negative | 5/7/2020 17:57 | 5/12/2020 2:40 | ARUP | Ogden |
| 64 | negative | 5/7/2020 17:57 | 5/12/2020 2:40 | ARUP | UBMC |
| 65 | negative | 5/7/2020 18:03 | 5/12/2020 9:32 | ARUP | Red Cliffs Mall |
| 66 | negative | 5/7/2020 18:17 | 5/12/2020 10:38 | ARUP | Red Cliffs Mall |
| 67 | negative | 5/7/2020 18:20 | 5/11/2020 16:29 | ARUP | Red Cliffs Mall |
| 68 | negative | 5/7/2020 18:22 | 5/11/2020 16:29 | ARUP | Red Cliffs Mall |
| 69 | negative | 5/7/2020 18:24 | 5/12/2020 8:14 | ARUP | Red Cliffs Mall |
| 70 | negative | 5/7/2020 18:27 | 5/12/2020 10:38 | ARUP | Red Cliffs Mall |
| 71 | negative | 5/7/2020 18:28 | 5/12/2020 2:40 | ARUP | Red Cliffs Mall |
| 72 | negative | 5/7/2020 18:30 | 5/12/2020 10:38 | ARUP | Red Cliffs Mall |
| 73 | negative | 5/7/2020 18:35 | 5/12/2020 6:08 | ARUP | Red Cliffs Mall |
| 74 | negative | 5/7/2020 18:36 | 5/12/2020 10:38 | ARUP | UBMC |
| 75 | negative | 5/7/2020 18:39 | 5/12/2020 9:32 | ARUP | Red Cliffs Mall |
| 76 | negative | 5/7/2020 18:41 | 5/12/2020 1:26 | ARUP | Red Cliffs Mall |
| 77 | | 5/7/2020 18:44 | | ARUP | Red Cliffs Mall |
| 78 | negative | 5/7/2020 18:46 | 5/12/2020 1:26 | ARUP | Red Cliffs Mall |
| 79 | negative | 5/7/2020 18:55 | 5/12/2020 8:15 | ARUP | Red Cliffs Mall |
| 80 | negative | 5/8/2020 6:57 | 5/12/2020 9:33 | ARUP | Ogden |
| 81 | negative | 5/8/2020 7:02 | 5/12/2020 2:40 | ARUP | Timpanogos Regional Hospital |
| 82 | negative | 5/8/2020 7:03 | 5/11/2020 23:57 | ARUP | Provo Towne Centre Mall |

[ PAGE  \* MERGEFORMAT ]

CONFIDENTIAL

CoDI_00009218

| | | | | | |
|---|---|---|---|---|---|
| 83 | negative | 5/8/2020 7:04 | 5/12/2020 9:33 | ARUP | Provo Towne Centre Mall |
| 84 | negative | 5/8/2020 7:04 | 5/12/2020 10:38 | ARUP | Timpanogos Regional Hospital |
| 85 | negative | 5/8/2020 7:08 | 5/12/2020 8:15 | ARUP | Timpanogos Regional Hospital |
| 86 | negative | 5/8/2020 7:10 | 5/12/2020 1:27 | ARUP | Timpanogos Regional Hospital |
| 87 | negative | 5/8/2020 7:11 | 5/11/2020 23:57 | ARUP | Provo Towne Centre Mall |
| 88 | negative | 5/8/2020 7:12 | 5/12/2020 8:15 | ARUP | Timpanogos Regional Hospital |
| 89 | negative | 5/8/2020 7:19 | 5/12/2020 10:38 | ARUP | Timpanogos Regional Hospital |
| 90 | negative | 5/8/2020 7:33 | 5/12/2020 10:38 | ARUP | Timpanogos Regional Hospital |
| 91 | negative | 5/8/2020 7:42 | 5/12/2020 6:08 | ARUP | Timpanogos Regional Hospital |
| 92 | negative | 5/8/2020 7:55 | 5/12/2020 2:41 | ARUP | Timpanogos Regional Hospital |
| 93 | negative | 5/8/2020 7:55 | 5/12/2020 10:39 | ARUP | Ogden |
| 94 | negative | 5/8/2020 7:58 | 5/11/2020 23:58 | ARUP | Timpanogos Regional Hospital |
| 95 | negative | 5/8/2020 8:00 | 5/12/2020 8:15 | ARUP | Timpanogos Regional Hospital |
| 96 | negative | 5/8/2020 8:00 | 5/12/2020 9:33 | ARUP | Provo Towne Centre Mall |
| 97 | | 5/8/2020 8:00 | | ARUP | Timpanogos Regional Hospital |
| 98 | negative | 5/8/2020 8:04 | 5/12/2020 16:35 | ARUP | Ogden |
| 99 | | 5/8/2020 8:06 | | ARUP | Timpanogos Regional Hospital |
| 100 | negative | 5/8/2020 8:07 | 5/11/2020 16:30 | ARUP | Timpanogos Regional Hospital |
| 101 | negative | 5/8/2020 8:32 | 5/12/2020 8:15 | ARUP | Provo Towne Centre Mall |
| 102 | negative | 5/8/2020 8:34 | 5/12/2020 9:33 | ARUP | Timpanogos Regional Hospital |
| 103 | | 5/8/2020 8:36 | | ARUP | Timpanogos Regional Hospital |
| 104 | negative | 5/8/2020 8:37 | 5/12/2020 9:34 | ARUP | Ogden |
| 105 | negative | 5/8/2020 8:38 | 5/12/2020 2:41 | ARUP | Provo Towne Centre Mall |
| 106 | negative | 5/8/2020 8:44 | 5/11/2020 23:58 | ARUP | Timpanogos Regional Hospital |
| 107 | negative | 5/8/2020 8:47 | 5/12/2020 9:34 | ARUP | Timpanogos Regional Hospital |
| 108 | | 5/8/2020 8:49 | | ARUP | Timpanogos Regional Hospital |
| 109 | negative | 5/8/2020 8:50 | 5/12/2020 9:34 | ARUP | Provo Towne Centre Mall |
| 110 | positive | 5/8/2020 8:50 | 5/12/2020 1:30 | ARUP | Timpanogos Regional Hospital |

[ PAGE  \* MERGEFORMAT ]

13

CoDI_00009219

| | | | | | |
|---|---|---|---|---|---|
| 111 | negative | 5/8/2020 8:51 | 5/12/2020 1:30 | ARUP | Provo Towne Centre Mall |
| 112 | negative | 5/8/2020 8:53 | 5/13/2020 5:04 | ARUP | Provo Towne Centre Mall |
| 113 | negative | 5/8/2020 8:54 | 5/11/2020 23:58 | ARUP | Timpanogos Regional Hospital |
| 114 | | 5/8/2020 8:55 | | ARUP | Provo Towne Centre Mall |
| 115 | negative | 5/8/2020 8:56 | 5/11/2020 23:58 | ARUP | Timpanogos Regional Hospital |
| 116 | negative | 5/8/2020 8:57 | 5/12/2020 2:44 | ARUP | Vernal |
| 117 | | 5/8/2020 8:58 | | ARUP | Provo Towne Centre Mall |
| 118 | negative | 5/8/2020 8:59 | 5/11/2020 23:58 | ARUP | Timpanogos Regional Hospital |
| 119 | negative | 5/8/2020 9:01 | 5/11/2020 23:59 | ARUP | Timpanogos Regional Hospital |
| 120 | negative | 5/8/2020 9:01 | 5/12/2020 6:08 | ARUP | Vernal |
| 121 | | 5/8/2020 9:01 | | ARUP | Ogden |
| 122 | negative | 5/8/2020 9:04 | 5/12/2020 2:44 | ARUP | Timpanogos Regional Hospital |
| 123 | | 5/8/2020 9:07 | | ARUP | Timpanogos Regional Hospital |
| 124 | negative | 5/8/2020 9:10 | 5/12/2020 1:05 | ARUP | Timpanogos Regional Hospital |
| 125 | negative | 5/8/2020 9:13 | 5/12/2020 9:34 | ARUP | Timpanogos Regional Hospital |
| 126 | | 5/8/2020 9:13 | | ARUP | Timpanogos Regional Hospital |
| 127 | negative | 5/8/2020 9:21 | 5/12/2020 1:30 | ARUP | Vernal |
| 128 | negative | 5/8/2020 9:25 | 5/12/2020 6:10 | ARUP | Provo Towne Centre Mall |
| 129 | negative | 5/8/2020 9:28 | 5/12/2020 1:31 | ARUP | Timpanogos Regional Hospital |
| 130 | negative | 5/8/2020 9:28 | 5/12/2020 11:22 | ARUP | Provo Towne Centre Mall |
| 131 | negative | 5/8/2020 9:29 | 5/12/2020 8:15 | ARUP | Provo Towne Centre Mall |
| 132 | negative | 5/8/2020 9:31 | 5/11/2020 23:59 | ARUP | Timpanogos Regional Hospital |
| 133 | negative | 5/8/2020 9:31 | 5/12/2020 2:31 | ARUP | Timpanogos Regional Hospital |
| 134 | negative | 5/8/2020 9:39 | 5/12/2020 9:35 | ARUP | Timpanogos Regional Hospital |
| 135 | negative | 5/8/2020 9:40 | 5/12/2020 11:22 | ARUP | Timpanogos Regional Hospital |
| 136 | | 5/8/2020 9:45 | | ARUP | Timpanogos Regional Hospital |
| 137 | | 5/8/2020 9:46 | | ARUP | Timpanogos Regional Hospital |
| 138 | negative | 5/8/2020 9:47 | 5/11/2020 23:59 | ARUP | Provo Towne Centre Mall |
| 139 | negative | 5/8/2020 9:52 | 5/12/2020 8:16 | ARUP | Timpanogos Regional Hospital |

[ PAGE  \* MERGEFORMAT ]

14

CONFIDENTIAL

CoDI_00009220

| 140 |          | 5/8/2020 9:54   |                  | ARUP | Timpanogos Regional Hospital |
| 141 | negative | 5/8/2020 9:56   | 5/12/2020 8:16   | ARUP | Timpanogos Regional Hospital |
| 142 | negative | 5/8/2020 9:57   | 5/12/2020 1:32   | ARUP | Timpanogos Regional Hospital |
| 143 | positive | 5/8/2020 9:58   | 5/12/2020 9:35   | ARUP | Timpanogos Regional Hospital |
| 144 | negative | 5/8/2020 10:00  | 5/12/2020 9:35   | ARUP | Ogden |
| 145 | negative | 5/8/2020 10:01  | 5/12/2020 6:10   | ARUP | Provo Towne Centre Mall |
| 146 | negative | 5/8/2020 10:03  | 5/11/2020 23:59  | ARUP | Timpanogos Regional Hospital |
| 147 | negative | 5/8/2020 10:03  | 5/12/2020 2:44   | ARUP | Provo Towne Centre Mall |
| 148 | negative | 5/8/2020 10:04  | 5/12/2020 1:52   | ARUP | Provo Towne Centre Mall |
| 149 | negative | 5/8/2020 10:05  | 5/12/2020 2:44   | ARUP | Timpanogos Regional Hospital |
| 150 | negative | 5/8/2020 10:05  | 5/12/2020 11:23  | ARUP | Ogden |
| 151 | negative | 5/8/2020 10:07  | 5/12/2020 6:11   | ARUP | Timpanogos Regional Hospital |
| 152 | negative | 5/8/2020 10:08  | 5/12/2020 8:16   | ARUP | Provo Towne Centre Mall |
| 153 | negative | 5/8/2020 10:12  | 5/12/2020 2:44   | ARUP | Ogden |
| 154 | negative | 5/8/2020 10:15  | 5/12/2020 8:16   | ARUP | Timpanogos Regional Hospital |
| 155 | negative | 5/8/2020 10:18  | 5/12/2020 1:33   | ARUP | Timpanogos Regional Hospital |
| 156 | negative | 5/8/2020 10:20  | 5/12/2020 1:32   | ARUP | Ogden |
| 157 | negative | 5/8/2020 10:21  | 5/12/2020 6:11   | ARUP | Timpanogos Regional Hospital |
| 158 |          | 5/8/2020 10:24  |                  | ARUP | Timpanogos Regional Hospital |
| 159 | negative | 5/8/2020 10:27  | 5/12/2020 11:23  | ARUP | Timpanogos Regional Hospital |
| 160 | negative | 5/8/2020 10:28  | 5/12/2020 2:45   | ARUP | Provo Towne Centre Mall |
| 161 | negative | 5/8/2020 10:30  | 5/13/2020 5:05   | ARUP | Ogden |
| 162 |          | 5/8/2020 10:31  |                  | ARUP | Timpanogos Regional Hospital |
| 163 | negative | 5/8/2020 10:34  | 5/12/2020 6:11   | ARUP | Timpanogos Regional Hospital |
| 164 | negative | 5/8/2020 10:35  | 5/12/2020 8:19   | ARUP | Provo Towne Centre Mall |
| 165 | negative | 5/8/2020 10:35  | 5/13/2020 5:05   | ARUP | Ogden |
| 166 | negative | 5/8/2020 10:36  | 5/12/2020 11:23  | ARUP | Provo Towne Centre Mall |
| 167 | negative | 5/8/2020 10:37  | 5/12/2020 11:23  | ARUP | Timpanogos Regional Hospital |
| 168 |          | 5/8/2020 10:38  |                  | ARUP | Provo Towne Centre Mall |
| 169 | negative | 5/8/2020 10:39  | 5/13/2020 5:06   | ARUP | Provo Towne Centre Mall |
| 170 | negative | 5/8/2020 10:41  | 5/12/2020 9:44   | ARUP | Timpanogos Regional Hospital |

[ PAGE  \* MERGEFORMAT ]

CONFIDENTIAL

CoDI_00009221

| 171 | negative | 5/8/2020 10:49 | 5/12/2020 2:46 | ARUP | Ogden |
| 172 | negative | 5/8/2020 10:49 | 5/12/2020 8:21 | ARUP | Timpanogos Regional Hospital |
| 173 | negative | 5/8/2020 10:49 | 5/12/2020 9:44 | ARUP | Provo Towne Centre Mall |
| 174 | negative | 5/8/2020 10:50 | 5/12/2020 8:21 | ARUP | Provo Towne Centre Mall |
| 175 | negative | 5/8/2020 10:51 | 5/11/2020 16:30 | ARUP | Ogden |
| 176 | negative | 5/8/2020 10:52 | 5/12/2020 9:44 | ARUP | Vernal |
| 177 | negative | 5/8/2020 10:52 | 5/12/2020 9:44 | ARUP | Provo Towne Centre Mall |
| 178 | negative | 5/8/2020 10:52 | 5/12/2020 11:23 | ARUP | Timpanogos Regional Hospital |
| 179 | negative | 5/8/2020 10:57 | 5/12/2020 1:33 | ARUP | Timpanogos Regional Hospital |
| 180 | negative | 5/8/2020 11:02 | 5/12/2020 2:46 | ARUP | Provo Towne Centre Mall |
| 181 | | 5/8/2020 11:02 | | ARUP | Timpanogos Regional Hospital |
| 182 | negative | 5/8/2020 11:03 | 5/12/2020 1:33 | ARUP | Timpanogos Regional Hospital |
| 183 | negative | 5/8/2020 11:07 | 5/12/2020 1:33 | ARUP | Timpanogos Regional Hospital |
| 184 | negative | 5/8/2020 11:10 | 5/12/2020 8:22 | ARUP | Ogden |
| 185 | | 5/8/2020 11:17 | | ARUP | Timpanogos Regional Hospital |
| 186 | negative | 5/8/2020 11:21 | 5/12/2020 6:11 | ARUP | Timpanogos Regional Hospital |
| 187 | | 5/8/2020 11:22 | | ARUP | Provo Towne Centre Mall |
| 188 | | 5/8/2020 11:23 | | ARUP | Timpanogos Regional Hospital |
| 189 | | 5/8/2020 11:25 | | ARUP | Timpanogos Regional Hospital |
| 190 | | 5/8/2020 11:26 | | ARUP | Timpanogos Regional Hospital |
| 191 | negative | 5/8/2020 11:27 | 5/12/2020 2:31 | ARUP | Timpanogos Regional Hospital |
| 192 | negative | 5/8/2020 11:28 | 5/12/2020 0:00 | ARUP | Provo Towne Centre Mall |
| 193 | negative | 5/8/2020 11:33 | 5/11/2020 16:30 | ARUP | Timpanogos Regional Hospital |
| 194 | negative | 5/8/2020 11:51 | 5/12/2020 2:46 | ARUP | Ogden |
| 195 | negative | 5/8/2020 11:55 | 5/12/2020 8:22 | ARUP | Ogden |
| 196 | negative | 5/8/2020 11:55 | 5/12/2020 8:22 | ARUP | Provo Towne Centre Mall |
| 197 | | 5/8/2020 11:55 | | ARUP | Timpanogos Regional Hospital |
| 198 | negative | 5/8/2020 11:57 | 5/12/2020 2:46 | ARUP | Provo Towne Centre Mall |
| 199 | negative | 5/8/2020 11:57 | 5/12/2020 6:11 | ARUP | UBMC |
| 200 | | 5/8/2020 11:57 | | ARUP | Ogden |
| 201 | negative | 5/8/2020 11:59 | 5/12/2020 6:12 | ARUP | Timpanogos Regional Hospital |

[ PAGE  \* MERGEFORMAT ]

CONFIDENTIAL

CoDI_00009222

| | | | | | |
|---|---|---|---|---|---|
| 202 | | 5/8/2020 11:59 | | ARUP | Timpanogos Regional Hospital |
| 203 | negative | 5/8/2020 12:02 | 5/12/2020 8:22 | ARUP | Ogden |
| 204 | negative | 5/8/2020 12:02 | 5/12/2020 9:47 | ARUP | Timpanogos Regional Hospital |
| 205 | negative | 5/8/2020 12:03 | 5/12/2020 8:22 | ARUP | Provo Towne Centre Mall |
| 206 | negative | 5/8/2020 12:03 | 5/12/2020 9:47 | ARUP | Red Cliffs Mall |
| 207 | | 5/8/2020 12:04 | | ARUP | Timpanogos Regional Hospital |
| 208 | negative | 5/8/2020 12:05 | 5/12/2020 6:12 | ARUP | Red Cliffs Mall |
| 209 | negative | 5/8/2020 12:08 | 5/12/2020 11:24 | ARUP | Red Cliffs Mall |
| 210 | negative | 5/8/2020 12:10 | 5/12/2020 8:23 | ARUP | Timpanogos Regional Hospital |
| 211 | negative | 5/8/2020 12:10 | 5/12/2020 11:24 | ARUP | Red Cliffs Mall |
| 212 | negative | 5/8/2020 12:12 | 5/13/2020 5:06 | ARUP | Red Cliffs Mall |
| 213 | | 5/8/2020 12:15 | | ARUP | Red Cliffs Mall |
| 214 | negative | 5/8/2020 12:17 | 5/12/2020 11:24 | ARUP | Red Cliffs Mall |
| 215 | | 5/8/2020 12:17 | | ARUP | Timpanogos Regional Hospital |
| 216 | negative | 5/8/2020 12:18 | 5/12/2020 8:23 | ARUP | Provo Towne Centre Mall |
| 217 | negative | 5/8/2020 12:19 | 5/12/2020 18:41 | ARUP | Red Cliffs Mall |
| 218 | negative | 5/8/2020 12:20 | 5/12/2020 0:05 | ARUP | Provo Towne Centre Mall |
| 219 | negative | 5/8/2020 12:21 | 5/12/2020 6:17 | ARUP | Provo Towne Centre Mall |
| 220 | | 5/8/2020 12:22 | | ARUP | Red Cliffs Mall |
| 221 | negative | 5/8/2020 12:23 | 5/12/2020 1:34 | ARUP | Provo Towne Centre Mall |
| 222 | negative | 5/8/2020 12:24 | 5/12/2020 11:24 | ARUP | Timpanogos Regional Hospital |
| 223 | negative | 5/8/2020 12:24 | 5/13/2020 5:06 | ARUP | Red Cliffs Mall |
| 224 | negative | 5/8/2020 12:24 | 5/13/2020 5:07 | ARUP | Provo Towne Centre Mall |
| 225 | negative | 5/8/2020 12:26 | 5/12/2020 0:00 | ARUP | Red Cliffs Mall |
| 226 | negative | 5/8/2020 12:26 | 5/12/2020 6:17 | ARUP | Provo Towne Centre Mall |
| 227 | negative | 5/8/2020 12:27 | 5/12/2020 0:01 | ARUP | Timpanogos Regional Hospital |
| 228 | negative | 5/8/2020 12:28 | 5/12/2020 6:18 | ARUP | Provo Towne Centre Mall |
| 229 | negative | 5/8/2020 12:28 | 5/12/2020 8:23 | ARUP | Red Cliffs Mall |
| 230 | negative | 5/8/2020 12:29 | 5/12/2020 1:34 | ARUP | Provo Towne Centre Mall |
| 231 | negative | 5/8/2020 12:29 | 5/12/2020 6:18 | ARUP | Timpanogos Regional Hospital |
| 232 | negative | 5/8/2020 12:29 | 5/15/2020 12:04 | ARUP | Vernal |
| 233 | negative | 5/8/2020 12:30 | 5/12/2020 8:23 | ARUP | Provo Towne Centre Mall |
| 234 | negative | 5/8/2020 12:30 | 5/12/2020 11:24 | ARUP | Red Cliffs Mall |
| 235 | negative | 5/8/2020 12:31 | 5/12/2020 9:47 | ARUP | Provo Towne Centre Mall |
| 236 | negative | 5/8/2020 12:32 | 5/12/2020 6:19 | ARUP | Provo Towne Centre Mall |
| 237 | negative | 5/8/2020 12:32 | 5/12/2020 11:24 | ARUP | Timpanogos Regional Hospital |
| 238 | negative | 5/8/2020 12:32 | 5/12/2020 16:38 | ARUP | Red Cliffs Mall |

[ PAGE  \* MERGEFORMAT ]

CONFIDENTIAL

CoDI_00009223

| 239 | positive | 5/8/2020 12:33 | 5/11/2020 16:31 | ARUP | Red Cliffs Mall |
| 240 | negative | 5/8/2020 12:34 | 5/12/2020 0:01 | ARUP | Provo Towne Centre Mall |
| 241 | negative | 5/8/2020 12:34 | 5/12/2020 1:35 | ARUP | Timpanogos Regional Hospital |
| 242 | negative | 5/8/2020 12:34 | 5/15/2020 12:04 | ARUP | Vernal |
| 243 | negative | 5/8/2020 12:35 | 5/12/2020 8:23 | ARUP | Provo Towne Centre Mall |
| 244 | negative | 5/8/2020 12:36 | 5/11/2020 16:31 | ARUP | Provo Towne Centre Mall |
| 245 | negative | 5/8/2020 12:36 | 5/15/2020 12:04 | ARUP | Vernal |
| 246 | negative | 5/8/2020 12:37 | 5/12/2020 2:46 | ARUP | Timpanogos Regional Hospital |
| 247 | negative | 5/8/2020 12:37 | 5/12/2020 2:47 | ARUP | Ogden |
| 248 | negative | 5/8/2020 12:38 | 5/11/2020 16:31 | ARUP | Red Cliffs Mall |
| 249 | negative | 5/8/2020 12:38 | 5/12/2020 16:38 | ARUP | Provo Towne Centre Mall |
| 250 | negative | 5/8/2020 12:39 | 5/12/2020 8:23 | ARUP | Provo Towne Centre Mall |
| 251 | negative | 5/8/2020 12:40 | 5/12/2020 11:24 | ARUP | Provo Towne Centre Mall |
| 252 | negative | 5/8/2020 12:42 | 5/12/2020 2:47 | ARUP | Timpanogos Regional Hospital |
| 253 | negative | 5/8/2020 12:43 | 5/15/2020 12:00 | ARUP | Red Cliffs Mall |
| 254 | negative | 5/8/2020 12:45 | 5/15/2020 12:00 | ARUP | Red Cliffs Mall |
| 255 | negative | 5/8/2020 12:46 | 5/12/2020 6:19 | ARUP | Ogden |
| 256 | negative | 5/8/2020 12:47 | 5/12/2020 0:01 | ARUP | Provo Towne Centre Mall |
| 257 | negative | 5/8/2020 12:47 | 5/16/2020 2:55 | ARUP | Red Cliffs Mall |
| 258 | negative | 5/8/2020 12:49 | 5/12/2020 11:25 | ARUP | Provo Towne Centre Mall |
| 259 | negative | 5/8/2020 12:49 | 5/15/2020 12:04 | ARUP | Red Cliffs Mall |
| 260 | negative | 5/8/2020 12:50 | 5/12/2020 8:24 | ARUP | Provo Towne Centre Mall |
| 261 | negative | 5/8/2020 12:52 | 5/13/2020 5:07 | ARUP | Ogden |
| 262 | negative | 5/8/2020 12:53 | 5/12/2020 16:42 | ARUP | Red Cliffs Mall |
| 263 | negative | 5/8/2020 12:54 | 5/12/2020 8:24 | ARUP | Provo Towne Centre Mall |
| 264 | negative | 5/8/2020 12:55 | 5/12/2020 2:47 | ARUP | Timpanogos Regional Hospital |
| 265 | negative | 5/8/2020 12:55 | 5/12/2020 6:20 | ARUP | Ogden |
| 266 | negative | 5/8/2020 12:55 | 5/12/2020 16:41 | ARUP | Red Cliffs Mall |
| 267 | negative | 5/8/2020 12:56 | 5/12/2020 8:24 | ARUP | Timpanogos Regional Hospital |
| 268 | negative | 5/8/2020 12:59 | 5/12/2020 2:53 | ARUP | Red Cliffs Mall |
| 269 | negative | 5/8/2020 13:01 | 5/12/2020 9:48 | ARUP | Wasatch County Fairgrounds |
| 270 | negative | 5/8/2020 13:01 | 5/12/2020 11:41 | ARUP | Red Cliffs Mall |
| 271 | | 5/8/2020 13:01 | | ARUP | Ogden |
| 272 | negative | 5/8/2020 13:02 | 5/12/2020 6:20 | ARUP | Timpanogos Regional Hospital |
| 273 | negative | 5/8/2020 13:02 | 5/15/2020 12:03 | ARUP | Ogden |
| 274 | negative | 5/8/2020 13:03 | 5/12/2020 1:35 | ARUP | Provo Towne Centre Mall |
| 275 | negative | 5/8/2020 13:03 | 5/12/2020 8:24 | ARUP | Timpanogos Regional Hospital |
| 276 | negative | 5/8/2020 13:04 | 5/12/2020 6:20 | ARUP | Provo Towne Centre Mall |

[ PAGE  \* MERGEFORMAT ]

CONFIDENTIAL

CoDI_00009224

| 277 | negative | 5/8/2020 13:04 | 5/12/2020 9:50 | ARUP | Red Cliffs Mall |
| 278 | negative | 5/8/2020 13:06 | 5/12/2020 18:42 | ARUP | Red Cliffs Mall |
| 279 | negative | 5/8/2020 13:12 | 5/15/2020 12:03 | ARUP | Ogden |
| 280 | negative | 5/8/2020 13:14 | 5/12/2020 11:25 | ARUP | Timpanogos Regional Hospital |
| 281 | negative | 5/8/2020 13:16 | 5/12/2020 0:01 | ARUP | Provo Towne Centre Mall |
| 282 | negative | 5/8/2020 13:17 | 5/12/2020 9:48 | ARUP | Timpanogos Regional Hospital |
| 283 | negative | 5/8/2020 13:17 | 5/12/2020 9:50 | ARUP | Red Cliffs Mall |
| 284 | negative | 5/8/2020 13:19 | 5/12/2020 6:20 | ARUP | Wasatch County Fairgrounds |
| 285 | negative | 5/8/2020 13:19 | 5/12/2020 6:20 | ARUP | Timpanogos Regional Hospital |
| 286 | negative | 5/8/2020 13:19 | 5/15/2020 12:04 | ARUP | Red Cliffs Mall |
| 287 | negative | 5/8/2020 13:21 | 5/12/2020 6:21 | ARUP | Timpanogos Regional Hospital |
| 288 | negative | 5/8/2020 13:21 | 5/15/2020 12:04 | ARUP | Red Cliffs Mall |
| 289 | negative | 5/8/2020 13:24 | 5/12/2020 8:24 | ARUP | Timpanogos Regional Hospital |
| 290 | negative | 5/8/2020 13:30 | 5/12/2020 9:50 | ARUP | Red Cliffs Mall |
| 291 | negative | 5/8/2020 13:31 | 5/11/2020 16:31 | ARUP | Timpanogos Regional Hospital |
| 292 | negative | 5/8/2020 13:32 | 5/15/2020 12:05 | ARUP | Vernal |
| 293 | negative | 5/8/2020 13:33 | 5/12/2020 6:21 | ARUP | Provo Towne Centre Mall |
| 294 | negative | 5/8/2020 13:33 | 5/12/2020 6:21 | ARUP | Timpanogos Regional Hospital |
| 295 | negative | 5/8/2020 13:33 | 5/15/2020 12:02 | ARUP | Red Cliffs Mall |
| 296 | negative | 5/8/2020 13:35 | 5/12/2020 2:47 | ARUP | Provo Towne Centre Mall |
| 297 | negative | 5/8/2020 13:38 | 5/12/2020 8:25 | ARUP | Provo Towne Centre Mall |
| 298 | negative | 5/8/2020 13:43 | 5/12/2020 2:47 | ARUP | Provo Towne Centre Mall |
| 299 | negative | 5/8/2020 13:43 | 5/12/2020 18:41 | ARUP | Red Cliffs Mall |
| 300 | negative | 5/8/2020 13:46 | 5/15/2020 12:03 | ARUP | Red Cliffs Mall |
| 301 | negative | 5/8/2020 13:48 | 5/15/2020 12:00 | ARUP | Red Cliffs Mall |
| 302 | negative | 5/8/2020 13:49 | 5/12/2020 11:25 | ARUP | Timpanogos Regional Hospital |
| 303 | negative | 5/8/2020 13:50 | 5/12/2020 8:25 | ARUP | Timpanogos Regional Hospital |
| 304 | negative | 5/8/2020 13:50 | 5/15/2020 12:02 | ARUP | Red Cliffs Mall |
| 305 | negative | 5/8/2020 13:52 | 5/12/2020 2:48 | ARUP | Provo Towne Centre Mall |
| 306 | negative | 5/8/2020 13:55 | 5/15/2020 12:04 | ARUP | Red Cliffs Mall |
| 307 | negative | 5/8/2020 13:56 | 5/13/2020 5:07 | ARUP | Timpanogos Regional Hospital |
| 308 | | 5/8/2020 13:56 | | ARUP | Timpanogos Regional Hospital |
| 309 | negative | 5/8/2020 13:58 | 5/12/2020 2:48 | ARUP | Timpanogos Regional Hospital |
| 310 | | 5/8/2020 13:58 | | ARUP | Red Cliffs Mall |

[ PAGE  \* MERGEFORMAT ]

19

CoDI_00009225

| 311 | negative | 5/8/2020 13:59 | 5/12/2020 9:48 | ARUP | Provo Towne Centre Mall |
| 312 | negative | 5/8/2020 14:00 | 5/12/2020 0:02 | ARUP | Timpanogos Regional Hospital |
| 313 | negative | 5/8/2020 14:00 | 5/12/2020 6:29 | ARUP | Red Cliffs Mall |
| 314 | negative | 5/8/2020 14:02 | 5/12/2020 6:21 | ARUP | Timpanogos Regional Hospital |
| 315 | negative | 5/8/2020 14:02 | 5/12/2020 6:21 | ARUP | Provo Towne Centre Mall |
| 316 | | 5/8/2020 14:04 | | ARUP | Red Cliffs Mall |
| 317 | negative | 5/8/2020 14:06 | 5/15/2020 12:03 | ARUP | Ogden |
| 318 | negative | 5/8/2020 14:07 | 5/15/2020 12:04 | ARUP | Red Cliffs Mall |
| 319 | negative | 5/8/2020 14:08 | 5/12/2020 11:25 | ARUP | Provo Towne Centre Mall |
| 320 | negative | 5/8/2020 14:09 | 5/15/2020 12:00 | ARUP | Red Cliffs Mall |
| 321 | positive | 5/8/2020 14:09 | 5/12/2020 9:48 | ARUP | Timpanogos Regional Hospital |
| 322 | negative | 5/8/2020 14:11 | 5/12/2020 6:22 | ARUP | Timpanogos Regional Hospital |
| 323 | negative | 5/8/2020 14:11 | 5/15/2020 12:03 | ARUP | Red Cliffs Mall |
| 324 | negative | 5/8/2020 14:14 | 5/12/2020 0:02 | ARUP | Provo Towne Centre Mall |
| 325 | negative | 5/8/2020 14:14 | 5/15/2020 12:04 | ARUP | Red Cliffs Mall |
| 326 | negative | 5/8/2020 14:16 | 5/12/2020 0:02 | ARUP | Provo Towne Centre Mall |
| 327 | negative | 5/8/2020 14:16 | 5/12/2020 0:11 | ARUP | Red Cliffs Mall |
| 328 | negative | 5/8/2020 14:17 | 5/12/2020 11:25 | ARUP | Provo Towne Centre Mall |
| 329 | positive | 5/8/2020 14:19 | 5/12/2020 0:02 | ARUP | Provo Towne Centre Mall |
| 330 | negative | 5/8/2020 14:20 | 5/12/2020 1:35 | ARUP | Provo Towne Centre Mall |
| 331 | negative | 5/8/2020 14:20 | 5/15/2020 12:04 | ARUP | Red Cliffs Mall |
| 332 | negative | 5/8/2020 14:22 | 5/12/2020 2:48 | ARUP | Provo Towne Centre Mall |
| 333 | negative | 5/8/2020 14:23 | 5/12/2020 11:25 | ARUP | Provo Towne Centre Mall |
| 334 | negative | 5/8/2020 14:24 | 5/12/2020 11:25 | ARUP | Provo Towne Centre Mall |
| 335 | negative | 5/8/2020 14:24 | 5/15/2020 12:04 | ARUP | Red Cliffs Mall |
| 336 | negative | 5/8/2020 14:27 | 5/15/2020 12:04 | ARUP | Red Cliffs Mall |
| 337 | negative | 5/8/2020 14:27 | 5/15/2020 12:05 | ARUP | UBMC |
| 338 | negative | 5/8/2020 14:28 | 5/12/2020 11:26 | ARUP | Timpanogos Regional Hospital |
| 339 | negative | 5/8/2020 14:29 | 5/12/2020 6:22 | ARUP | Timpanogos Regional Hospital |
| 340 | negative | 5/8/2020 14:29 | 5/15/2020 12:03 | ARUP | Red Cliffs Mall |
| 341 | negative | 5/8/2020 14:30 | 5/12/2020 6:22 | ARUP | Timpanogos Regional Hospital |
| 342 | negative | 5/8/2020 14:31 | 5/15/2020 12:03 | ARUP | Red Cliffs Mall |
| 343 | negative | 5/8/2020 14:33 | 5/12/2020 11:26 | ARUP | Timpanogos Regional Hospital |
| 344 | negative | 5/8/2020 14:34 | 5/15/2020 12:03 | ARUP | Red Cliffs Mall |
| 345 | negative | 5/8/2020 14:35 | 5/12/2020 2:49 | ARUP | Timpanogos Regional Hospital |
| 346 | negative | 5/8/2020 14:36 | 5/12/2020 0:02 | ARUP | Provo Towne Centre Mall |
| 347 | negative | 5/8/2020 14:36 | 5/15/2020 12:03 | ARUP | Red Cliffs Mall |

[ PAGE  \* MERGEFORMAT ]

CONFIDENTIAL

CoDI_00009226

| | | | | | |
|---|---|---|---|---|---|
| 348 | negative | 5/8/2020 14:37 | 5/12/2020 8:25 | ARUP | Timpanogos Regional Hospital |
| 349 | negative | 5/8/2020 14:38 | 5/15/2020 12:03 | ARUP | Red Cliffs Mall |
| 350 | negative | 5/8/2020 14:39 | 5/11/2020 16:32 | ARUP | Timpanogos Regional Hospital |
| 351 | negative | 5/8/2020 14:39 | 5/12/2020 11:26 | ARUP | Timpanogos Regional Hospital |
| 352 | negative | 5/8/2020 14:42 | 5/15/2020 12:01 | ARUP | Red Cliffs Mall |
| 353 | negative | 5/8/2020 14:44 | 5/15/2020 12:03 | ARUP | Red Cliffs Mall |
| 354 | negative | 5/8/2020 14:45 | 5/12/2020 6:23 | ARUP | Provo Towne Centre Mall |
| 355 | negative | 5/8/2020 14:46 | 5/15/2020 12:01 | ARUP | Red Cliffs Mall |
| 356 | negative | 5/8/2020 14:48 | 5/15/2020 12:01 | ARUP | Red Cliffs Mall |
| 357 | negative | 5/8/2020 14:50 | 5/12/2020 6:23 | ARUP | Timpanogos Regional Hospital |
| 358 | negative | 5/8/2020 14:50 | 5/12/2020 11:26 | ARUP | Timpanogos Regional Hospital |
| 359 | negative | 5/8/2020 14:50 | 5/15/2020 12:01 | ARUP | Red Cliffs Mall |
| 360 | negative | 5/8/2020 14:51 | 5/12/2020 6:23 | ARUP | Timpanogos Regional Hospital |
| 361 | negative | 5/8/2020 14:53 | 5/12/2020 11:26 | ARUP | Timpanogos Regional Hospital |
| 362 | negative | 5/8/2020 14:53 | 5/15/2020 12:01 | ARUP | Red Cliffs Mall |
| 363 | negative | 5/8/2020 14:56 | 5/12/2020 1:35 | ARUP | Timpanogos Regional Hospital |
| 364 | negative | 5/8/2020 14:56 | 5/15/2020 12:04 | ARUP | Red Cliffs Mall |
| 365 | negative | 5/8/2020 14:57 | 5/12/2020 8:06 | ARUP | Timpanogos Regional Hospital |
| 366 | negative | 5/8/2020 15:01 | 5/16/2020 2:59 | ARUP | Ogden |
| 367 | negative | 5/8/2020 15:03 | 5/15/2020 12:04 | ARUP | Red Cliffs Mall |
| 368 | negative | 5/8/2020 15:04 | 5/12/2020 9:48 | ARUP | Provo Towne Centre Mall |
| 369 | negative | 5/8/2020 15:05 | 5/15/2020 12:03 | ARUP | Red Cliffs Mall |
| 370 | negative | 5/8/2020 15:06 | 5/12/2020 2:49 | ARUP | Provo Towne Centre Mall |
| 371 | negative | 5/8/2020 15:06 | 5/12/2020 11:26 | ARUP | Wasatch County Fairgrounds |
| 372 | negative | 5/8/2020 15:07 | 5/12/2020 2:49 | ARUP | Timpanogos Regional Hospital |
| 373 | negative | 5/8/2020 15:08 | 5/15/2020 12:01 | ARUP | Red Cliffs Mall |
| 374 | negative | 5/8/2020 15:08 | 5/15/2020 12:03 | ARUP | Ogden |
| 375 | negative | 5/8/2020 15:10 | 5/15/2020 12:01 | ARUP | Red Cliffs Mall |
| 376 | negative | 5/8/2020 15:12 | 5/15/2020 12:04 | ARUP | Red Cliffs Mall |
| 377 | negative | 5/8/2020 15:14 | 5/12/2020 11:41 | ARUP | Red Cliffs Mall |
| 378 | negative | 5/8/2020 15:16 | 5/12/2020 0:11 | ARUP | Red Cliffs Mall |
| 379 | negative | 5/8/2020 15:19 | 5/12/2020 9:50 | ARUP | Red Cliffs Mall |
| 380 | negative | 5/8/2020 15:21 | 5/12/2020 9:48 | ARUP | Timpanogos Regional Hospital |
| 381 | negative | 5/8/2020 15:22 | 5/12/2020 0:03 | ARUP | Timpanogos Regional Hospital |

[ PAGE   \* MERGEFORMAT ]

21

CONFIDENTIAL

CoDI_00009227

| 382 | negative | 5/8/2020 15:23 | 5/11/2020 16:32 | ARUP | Timpanogos Regional Hospital |
| 383 | negative | 5/8/2020 15:24 | 5/12/2020 0:10 | ARUP | Red Cliffs Mall |
| 384 | negative | 5/8/2020 15:26 | 5/12/2020 8:25 | ARUP | Timpanogos Regional Hospital |
| 385 | negative | 5/8/2020 15:27 | 5/12/2020 6:28 | ARUP | Red Cliffs Mall |
| 386 | negative | 5/8/2020 15:29 | 5/12/2020 0:03 | ARUP | Provo Towne Centre Mall |
| 387 | negative | 5/8/2020 15:29 | 5/12/2020 8:25 | ARUP | Timpanogos Regional Hospital |
| 388 | negative | 5/8/2020 15:31 | 5/12/2020 6:23 | ARUP | Timpanogos Regional Hospital |
| 389 | negative | 5/8/2020 15:31 | 5/12/2020 11:26 | ARUP | Provo Towne Centre Mall |
| 390 | negative | 5/8/2020 15:32 | 5/12/2020 9:50 | ARUP | Red Cliffs Mall |
| 391 | negative | 5/8/2020 15:32 | 5/12/2020 11:27 | ARUP | Provo Towne Centre Mall |
| 392 | negative | 5/8/2020 15:33 | 5/15/2020 12:03 | ARUP | Ogden |
| 393 | negative | 5/8/2020 15:34 | 5/12/2020 1:36 | ARUP | Provo Towne Centre Mall |
| 394 | inconclusive | 5/8/2020 15:35 | 5/17/2020 12:07 | ARUP | Ogden |
| 395 | negative | 5/8/2020 15:35 | 5/12/2020 9:49 | ARUP | Provo Towne Centre Mall |
| 396 | | 5/8/2020 15:37 | | ARUP | Provo Towne Centre Mall |
| 397 | | 5/8/2020 15:37 | | ARUP | Red Cliffs Mall |
| 398 | negative | 5/8/2020 15:39 | 5/12/2020 0:03 | ARUP | Provo Towne Centre Mall |
| 399 | negative | 5/8/2020 15:39 | 5/12/2020 9:51 | ARUP | Red Cliffs Mall |
| 400 | negative | 5/8/2020 15:41 | 5/12/2020 6:28 | ARUP | Red Cliffs Mall |
| 401 | negative | 5/8/2020 15:42 | 5/15/2020 12:03 | ARUP | Ogden |
| 402 | negative | 5/8/2020 15:44 | 5/12/2020 2:54 | ARUP | Red Cliffs Mall |
| 403 | negative | 5/8/2020 15:44 | 5/12/2020 6:24 | ARUP | Timpanogos Regional Hospital |
| 404 | negative | 5/8/2020 15:55 | 5/12/2020 2:54 | ARUP | Red Cliffs Mall |
| 405 | negative | 5/8/2020 15:58 | 5/12/2020 11:27 | ARUP | Timpanogos Regional Hospital |
| 406 | negative | 5/8/2020 15:58 | 5/16/2020 2:55 | ARUP | Ogden |
| 407 | inconclusive | 5/8/2020 16:01 | 5/17/2020 12:07 | ARUP | Ogden |
| 408 | negative | 5/8/2020 16:01 | 5/12/2020 2:51 | ARUP | Timpanogos Regional Hospital |
| 409 | negative | 5/8/2020 16:03 | 5/15/2020 12:03 | ARUP | Red Cliffs Mall |
| 410 | negative | 5/8/2020 16:04 | 5/12/2020 2:50 | ARUP | Timpanogos Regional Hospital |
| 411 | negative | 5/8/2020 16:04 | 5/12/2020 9:49 | ARUP | Timpanogos Regional Hospital |
| 412 | negative | 5/8/2020 16:05 | 5/12/2020 11:27 | ARUP | Timpanogos Regional Hospital |
| 413 | negative | 5/8/2020 16:06 | 5/15/2020 12:03 | ARUP | Red Cliffs Mall |
| 414 | negative | 5/8/2020 16:06 | 5/15/2020 12:03 | ARUP | Ogden |
| 415 | negative | 5/8/2020 16:08 | 5/12/2020 2:51 | ARUP | Timpanogos Regional Hospital |

[ PAGE  \* MERGEFORMAT ]

CONFIDENTIAL

CoDI_00009228

| 416 | negative | 5/8/2020 16:11 | 5/12/2020 11:27 | ARUP | Timpanogos Regional Hospital |
| 417 | negative | 5/8/2020 16:12 | 5/12/2020 0:03 | ARUP | Provo Towne Centre Mall |
| 418 | negative | 5/8/2020 16:13 | 5/12/2020 2:51 | ARUP | Timpanogos Regional Hospital |
| 419 | negative | 5/8/2020 16:15 | 5/12/2020 6:24 | ARUP | Timpanogos Regional Hospital |
| 420 | negative | 5/8/2020 16:15 | 5/12/2020 8:26 | ARUP | Provo Towne Centre Mall |
| 421 | negative | 5/8/2020 16:24 | 5/12/2020 11:28 | ARUP | Timpanogos Regional Hospital |
| 422 | negative | 5/8/2020 16:25 | 5/12/2020 0:04 | ARUP | Provo Towne Centre Mall |
| 423 | negative | 5/8/2020 16:25 | 5/12/2020 2:51 | ARUP | Timpanogos Regional Hospital |
| 424 | negative | 5/8/2020 16:27 | 5/12/2020 0:04 | ARUP | Timpanogos Regional Hospital |
| 425 | negative | 5/8/2020 16:28 | 5/12/2020 1:36 | ARUP | Provo Towne Centre Mall |
| 426 | negative | 5/8/2020 16:28 | 5/12/2020 8:26 | ARUP | Provo Towne Centre Mall |
| 427 | negative | 5/8/2020 16:34 | 5/12/2020 0:04 | ARUP | Provo Towne Centre Mall |
| 428 | negative | 5/8/2020 16:34 | 5/15/2020 12:04 | ARUP | Red Cliffs Mall |
| 429 | negative | 5/8/2020 16:35 | 5/12/2020 11:28 | ARUP | Timpanogos Regional Hospital |
| 430 | negative | 5/8/2020 16:36 | 5/12/2020 8:26 | ARUP | Provo Towne Centre Mall |
| 431 | negative | 5/8/2020 16:38 | 5/12/2020 8:26 | ARUP | Timpanogos Regional Hospital |
| 432 | negative | 5/8/2020 16:39 | 5/15/2020 12:03 | ARUP | Ogden |
| 433 | inconclusive | 5/8/2020 16:40 | 5/13/2020 2:00 | ARUP | Provo Towne Centre Mall |
| 434 | negative | 5/8/2020 16:42 | 5/12/2020 6:24 | ARUP | Provo Towne Centre Mall |
| 435 | negative | 5/8/2020 16:46 | 5/12/2020 11:28 | ARUP | Timpanogos Regional Hospital |
| 436 | negative | 5/8/2020 16:47 | 5/15/2020 12:04 | ARUP | Red Cliffs Mall |
| 437 | negative | 5/8/2020 16:48 | 5/13/2020 8:54 | ARUP | Timpanogos Regional Hospital |
| 438 | negative | 5/8/2020 16:49 | 5/15/2020 12:04 | ARUP | Red Cliffs Mall |
| 439 | negative | 5/8/2020 16:51 | 5/12/2020 0:04 | ARUP | Timpanogos Regional Hospital |
| 440 | | 5/8/2020 16:51 | | ARUP | Wasatch County Fairgrounds |
| 441 | negative | 5/8/2020 16:53 | 5/12/2020 2:58 | ARUP | UBMC |
| 442 | negative | 5/8/2020 16:53 | 5/12/2020 6:24 | ARUP | Timpanogos Regional Hospital |
| 443 | negative | 5/8/2020 16:53 | 5/12/2020 9:49 | ARUP | Provo Towne Centre Mall |
| 444 | | 5/8/2020 16:54 | | ARUP | Provo Towne Centre Mall |
| 445 | negative | 5/8/2020 16:57 | 5/13/2020 5:10 | ARUP | Provo Towne Centre Mall |
| 446 | negative | 5/8/2020 16:59 | 5/15/2020 12:02 | ARUP | Red Cliffs Mall |
| 447 | negative | 5/8/2020 16:59 | 5/15/2020 12:03 | ARUP | Ogden |
| 448 | negative | 5/8/2020 17:02 | 5/12/2020 11:39 | ARUP | Provo Towne Centre Mall |
| 449 | negative | 5/8/2020 17:03 | 5/12/2020 9:56 | ARUP | UBMC |

[ PAGE  \* MERGEFORMAT ]

CONFIDENTIAL

CoDI_00009229

| | | | | | |
|---|---|---|---|---|---|
| 450 | negative | 5/8/2020 17:04 | 5/15/2020 12:04 | ARUP | UBMC |
| 451 | negative | 5/8/2020 17:05 | 5/15/2020 12:04 | ARUP | UBMC |
| 452 | negative | 5/8/2020 17:09 | 5/12/2020 8:27 | ARUP | Provo Towne Centre Mall |
| 453 | negative | 5/8/2020 17:12 | 5/12/2020 8:27 | ARUP | Provo Towne Centre Mall |
| 454 | negative | 5/8/2020 17:15 | 5/12/2020 11:39 | ARUP | Timpanogos Regional Hospital |
| 455 | negative | 5/8/2020 17:15 | 5/12/2020 16:39 | ARUP | Provo Towne Centre Mall |
| 456 | negative | 5/8/2020 17:15 | 5/15/2020 12:03 | ARUP | Ogden |
| 457 | negative | 5/8/2020 17:17 | 5/15/2020 12:03 | ARUP | Red Cliffs Mall |
| 458 | negative | 5/8/2020 17:22 | 5/12/2020 9:49 | ARUP | Timpanogos Regional Hospital |
| 459 | negative | 5/8/2020 17:25 | 5/12/2020 11:39 | ARUP | Timpanogos Regional Hospital |
| 460 | negative | 5/8/2020 17:25 | 5/15/2020 12:03 | ARUP | Red Cliffs Mall |
| 461 | negative | 5/8/2020 17:26 | 5/12/2020 9:49 | ARUP | Provo Towne Centre Mall |
| 462 | negative | 5/8/2020 17:27 | 5/12/2020 6:24 | ARUP | Timpanogos Regional Hospital |
| 463 | negative | 5/8/2020 17:28 | 5/12/2020 8:27 | ARUP | Provo Towne Centre Mall |
| 464 | negative | 5/8/2020 17:29 | 5/12/2020 11:39 | ARUP | Provo Towne Centre Mall |
| 465 | negative | 5/8/2020 17:30 | 5/12/2020 2:53 | ARUP | Red Cliffs Mall |
| 466 | negative | 5/8/2020 17:30 | 5/12/2020 11:39 | ARUP | Timpanogos Regional Hospital |
| 467 | negative | 5/8/2020 17:31 | 5/12/2020 0:04 | ARUP | Timpanogos Regional Hospital |
| 468 | negative | 5/8/2020 17:33 | 5/12/2020 8:27 | ARUP | Timpanogos Regional Hospital |
| 469 | negative | 5/8/2020 17:39 | 5/12/2020 11:39 | ARUP | Timpanogos Regional Hospital |
| 470 | | 5/8/2020 17:39 | | ARUP | Provo Towne Centre Mall |
| 471 | negative | 5/8/2020 17:42 | 5/12/2020 2:52 | ARUP | Ogden |
| 472 | negative | 5/8/2020 17:44 | 5/12/2020 2:53 | ARUP | Red Cliffs Mall |
| 473 | negative | 5/8/2020 17:44 | 5/12/2020 11:40 | ARUP | Timpanogos Regional Hospital |
| 474 | negative | 5/8/2020 17:46 | 5/15/2020 12:01 | ARUP | Red Cliffs Mall |
| 475 | negative | 5/8/2020 17:47 | 5/12/2020 8:27 | ARUP | Timpanogos Regional Hospital |
| 476 | negative | 5/8/2020 17:51 | 5/12/2020 6:26 | ARUP | Provo Towne Centre Mall |
| 477 | negative | 5/8/2020 17:52 | 5/12/2020 11:40 | ARUP | Timpanogos Regional Hospital |
| 478 | negative | 5/8/2020 17:52 | 5/15/2020 12:01 | ARUP | Red Cliffs Mall |
| 479 | negative | 5/8/2020 17:53 | 5/12/2020 0:05 | ARUP | Timpanogos Regional Hospital |
| 480 | negative | 5/8/2020 17:53 | 5/12/2020 9:49 | ARUP | Provo Towne Centre Mall |
| 481 | negative | 5/8/2020 17:55 | 5/12/2020 11:40 | ARUP | Provo Towne Centre Mall |
| 482 | negative | 5/8/2020 17:58 | 5/12/2020 8:27 | ARUP | Timpanogos Regional Hospital |

[ PAGE  \* MERGEFORMAT ]

CONFIDENTIAL

CoDI_00009230

| | | | | | |
|---|---|---|---|---|---|
| 483 | negative | 5/8/2020 18:02 | 5/12/2020 6:26 | ARUP | Timpanogos Regional Hospital |
| 484 | negative | 5/8/2020 18:05 | 5/12/2020 8:27 | ARUP | Provo Towne Centre Mall |
| 485 | negative | 5/8/2020 18:06 | 5/12/2020 8:27 | ARUP | Provo Towne Centre Mall |
| 486 | negative | 5/8/2020 18:11 | 5/12/2020 9:49 | ARUP | Provo Towne Centre Mall |
| 487 | negative | 5/8/2020 18:14 | 5/12/2020 0:05 | ARUP | Provo Towne Centre Mall |
| 488 | negative | 5/8/2020 18:18 | 5/15/2020 12:04 | ARUP | Red Cliffs Mall |
| 489 | negative | 5/8/2020 18:25 | 5/12/2020 6:26 | ARUP | Provo Towne Centre Mall |
| 490 | negative | 5/8/2020 18:25 | 5/15/2020 12:03 | ARUP | Ogden |
| 491 | negative | 5/8/2020 18:26 | 5/12/2020 1:37 | ARUP | Provo Towne Centre Mall |
| 492 | negative | 5/8/2020 18:27 | 5/12/2020 2:52 | ARUP | Timpanogos Regional Hospital |
| 493 | negative | 5/8/2020 18:31 | 5/12/2020 9:50 | ARUP | Provo Towne Centre Mall |
| 494 | negative | 5/8/2020 18:33 | 5/15/2020 12:04 | ARUP | Red Cliffs Mall |
| 495 | negative | 5/8/2020 18:34 | 5/15/2020 12:03 | ARUP | Ogden |
| 496 | negative | 5/8/2020 18:35 | 5/12/2020 12:51 | ARUP | Ogden |
| 497 | negative | 5/8/2020 18:36 | 5/12/2020 0:05 | ARUP | Timpanogos Regional Hospital |
| 498 | negative | 5/8/2020 18:37 | 5/12/2020 8:28 | ARUP | Provo Towne Centre Mall |
| 499 | negative | 5/8/2020 18:38 | 5/12/2020 11:40 | ARUP | Timpanogos Regional Hospital |
| 500 | negative | 5/8/2020 18:39 | 5/12/2020 6:27 | ARUP | Provo Towne Centre Mall |
| 501 | negative | 5/8/2020 18:39 | 5/12/2020 8:28 | ARUP | Timpanogos Regional Hospital |
| 502 | negative | 5/8/2020 18:41 | 5/12/2020 8:28 | ARUP | Timpanogos Regional Hospital |
| 503 | negative | 5/8/2020 18:41 | 5/12/2020 11:40 | ARUP | Provo Towne Centre Mall |
| 504 | negative | 5/8/2020 18:41 | 5/15/2020 12:03 | ARUP | Ogden |
| 505 | negative | 5/8/2020 18:42 | 5/12/2020 2:52 | ARUP | Provo Towne Centre Mall |
| 506 | negative | 5/8/2020 18:42 | 5/12/2020 6:27 | ARUP | Timpanogos Regional Hospital |
| 507 | negative | 5/8/2020 18:44 | 5/12/2020 8:28 | ARUP | Provo Towne Centre Mall |
| 508 | negative | 5/8/2020 18:45 | 5/12/2020 11:40 | ARUP | Provo Towne Centre Mall |
| 509 | positive | 5/8/2020 18:50 | 5/12/2020 0:05 | ARUP | Timpanogos Regional Hospital |
| 510 | negative | 5/8/2020 19:24 | 5/15/2020 12:04 | ARUP | UBMC |
| 511 | negative | 5/9/2020 6:57 | 5/12/2020 2:54 | ARUP | Timpanogos Regional Hospital |
| 512 | inconclusive | 5/9/2020 6:59 | 5/13/2020 2:00 | ARUP | Provo Towne Centre Mall |
| 513 | | 5/9/2020 7:01 | | ARUP | Timpanogos Regional Hospital |
| 514 | negative | 5/9/2020 7:03 | 5/15/2020 12:01 | ARUP | Timpanogos Regional Hospital |
| 515 | negative | 5/9/2020 7:30 | 5/12/2020 11:41 | ARUP | Provo Towne Centre Mall |
| 516 | negative | 5/9/2020 7:32 | 5/12/2020 0:11 | ARUP | Provo Towne Centre Mall |
| 517 | negative | 5/9/2020 7:40 | 5/15/2020 12:03 | ARUP | Provo Towne Centre Mall |

[ PAGE  \* MERGEFORMAT ]

25

CONFIDENTIAL

CoDI_00009231

| 518 | negative | 5/9/2020 7:48 | 5/12/2020 2:54 | ARUP | Provo Towne Centre Mall |
| 519 | negative | 5/9/2020 7:59 | 5/15/2020 12:02 | ARUP | Timpanogos Regional Hospital |
| 520 | negative | 5/9/2020 7:59 | 5/15/2020 12:04 | ARUP | Timpanogos Regional Hospital |
| 521 | negative | 5/9/2020 8:00 | 5/15/2020 12:02 | ARUP | Ogden |
| 522 | negative | 5/9/2020 8:01 | 5/15/2020 12:01 | ARUP | Timpanogos Regional Hospital |
| 523 | negative | 5/9/2020 8:03 | 5/12/2020 16:49 | ARUP | Provo Towne Centre Mall |
| 524 | negative | 5/9/2020 8:05 | 5/15/2020 12:01 | ARUP | Timpanogos Regional Hospital |
| 525 | | 5/9/2020 8:12 | | ARUP | Provo Towne Centre Mall |
| 526 | negative | 5/9/2020 8:19 | 5/15/2020 12:01 | ARUP | Timpanogos Regional Hospital |
| 527 | negative | 5/9/2020 8:24 | 5/15/2020 12:01 | ARUP | Timpanogos Regional Hospital |
| 528 | negative | 5/9/2020 8:32 | 5/12/2020 6:32 | ARUP | Timpanogos Regional Hospital |
| 529 | negative | 5/9/2020 8:50 | 5/15/2020 12:03 | ARUP | Ogden |
| 530 | negative | 5/9/2020 8:55 | 5/12/2020 9:52 | ARUP | Provo Towne Centre Mall |
| 531 | negative | 5/9/2020 8:55 | 5/15/2020 12:01 | ARUP | Timpanogos Regional Hospital |
| 532 | negative | 5/9/2020 8:56 | 5/12/2020 9:52 | ARUP | Provo Towne Centre Mall |
| 533 | | 5/9/2020 8:59 | | ARUP | Provo Towne Centre Mall |
| 534 | negative | 5/9/2020 9:00 | 5/12/2020 0:11 | ARUP | Provo Towne Centre Mall |
| 535 | negative | 5/9/2020 9:00 | 5/12/2020 9:53 | ARUP | Timpanogos Regional Hospital |
| 536 | negative | 5/9/2020 9:01 | 5/15/2020 12:04 | ARUP | Ogden |
| 537 | negative | 5/9/2020 9:03 | 5/15/2020 12:03 | ARUP | Ogden |
| 538 | negative | 5/9/2020 9:04 | 5/12/2020 2:56 | ARUP | Timpanogos Regional Hospital |
| 539 | negative | 5/9/2020 9:06 | 5/12/2020 2:56 | ARUP | Timpanogos Regional Hospital |
| 540 | negative | 5/9/2020 9:19 | 5/12/2020 11:41 | ARUP | Provo Towne Centre Mall |
| 541 | negative | 5/9/2020 9:23 | 5/12/2020 6:32 | ARUP | Provo Towne Centre Mall |
| 542 | negative | 5/9/2020 9:24 | 5/15/2020 12:04 | ARUP | Timpanogos Regional Hospital |
| 543 | negative | 5/9/2020 9:27 | 5/12/2020 6:32 | ARUP | Provo Towne Centre Mall |
| 544 | negative | 5/9/2020 9:28 | 5/15/2020 12:01 | ARUP | Timpanogos Regional Hospital |
| 545 | negative | 5/9/2020 9:32 | 5/12/2020 2:56 | ARUP | Provo Towne Centre Mall |
| 546 | negative | 5/9/2020 9:34 | 5/12/2020 8:29 | ARUP | Provo Towne Centre Mall |
| 547 | negative | 5/9/2020 9:35 | 5/12/2020 1:40 | ARUP | Provo Towne Centre Mall |
| 548 | negative | 5/9/2020 9:37 | 5/12/2020 6:31 | ARUP | Provo Towne Centre Mall |
| 549 | negative | 5/9/2020 9:38 | 5/15/2020 12:01 | ARUP | Timpanogos Regional Hospital |

[ PAGE  \* MERGEFORMAT ]

CONFIDENTIAL

CoDI_00009232

| 550 | negative | 5/9/2020 9:39 | 5/15/2020 12:01 | ARUP | Timpanogos Regional Hospital |
| 551 | negative | 5/9/2020 9:44 | 5/12/2020 8:29 | ARUP | Provo Towne Centre Mall |
| 552 | negative | 5/9/2020 9:45 | 5/12/2020 2:56 | ARUP | Provo Towne Centre Mall |
| 553 | negative | 5/9/2020 9:45 | 5/15/2020 12:04 | ARUP | Timpanogos Regional Hospital |
| 554 | negative | 5/9/2020 9:54 | 5/12/2020 9:53 | ARUP | Provo Towne Centre Mall |
| 555 | negative | 5/9/2020 9:56 | 5/15/2020 12:02 | ARUP | Provo Towne Centre Mall |
| 556 | negative | 5/9/2020 9:58 | 5/15/2020 12:04 | ARUP | Provo Towne Centre Mall |
| 557 | negative | 5/9/2020 10:00 | 5/12/2020 1:41 | ARUP | Timpanogos Regional Hospital |
| 558 | negative | 5/9/2020 10:00 | 5/15/2020 12:03 | ARUP | Provo Towne Centre Mall |
| 559 | negative | 5/9/2020 10:01 | 5/15/2020 12:03 | ARUP | Provo Towne Centre Mall |
| 560 | negative | 5/9/2020 10:02 | 5/12/2020 9:54 | ARUP | Timpanogos Regional Hospital |
| 561 | negative | 5/9/2020 10:03 | 5/15/2020 12:03 | ARUP | Provo Towne Centre Mall |
| 562 | negative | 5/9/2020 10:05 | 5/12/2020 6:33 | ARUP | Timpanogos Regional Hospital |
| 563 | negative | 5/9/2020 10:05 | 5/15/2020 12:03 | ARUP | Provo Towne Centre Mall |
| 564 | negative | 5/9/2020 10:07 | 5/15/2020 12:03 | ARUP | Provo Towne Centre Mall |
| 565 | negative | 5/9/2020 10:08 | 5/12/2020 2:57 | ARUP | Timpanogos Regional Hospital |
| 566 | negative | 5/9/2020 10:08 | 5/15/2020 12:03 | ARUP | Provo Towne Centre Mall |
| 567 | negative | 5/9/2020 10:09 | 5/12/2020 11:42 | ARUP | Timpanogos Regional Hospital |
| 568 | negative | 5/9/2020 10:10 | 5/12/2020 6:33 | ARUP | Provo Towne Centre Mall |
| 569 | negative | 5/9/2020 10:11 | 5/12/2020 9:56 | ARUP | Provo Towne Centre Mall |
| 570 | negative | 5/9/2020 10:13 | 5/12/2020 0:12 | ARUP | Timpanogos Regional Hospital |
| 571 | negative | 5/9/2020 10:21 | 5/12/2020 9:54 | ARUP | Timpanogos Regional Hospital |
| 572 | negative | 5/9/2020 10:27 | 5/12/2020 11:42 | ARUP | Timpanogos Regional Hospital |
| 573 | negative | 5/9/2020 10:29 | 5/15/2020 12:01 | ARUP | Timpanogos Regional Hospital |
| 574 | negative | 5/9/2020 10:30 | 5/12/2020 2:56 | ARUP | Provo Towne Centre Mall |
| 575 | negative | 5/9/2020 10:33 | 5/12/2020 8:29 | ARUP | Provo Towne Centre Mall |
| 576 | negative | 5/9/2020 10:35 | 5/12/2020 6:32 | ARUP | Provo Towne Centre Mall |
| 577 | negative | 5/9/2020 10:35 | 5/15/2020 12:04 | ARUP | Ogden |
| 578 | negative | 5/9/2020 10:36 | 5/12/2020 11:42 | ARUP | Provo Towne Centre Mall |
| 579 | negative | 5/9/2020 10:37 | 5/12/2020 9:53 | ARUP | Provo Towne Centre Mall |
| 580 | negative | 5/9/2020 10:39 | 5/12/2020 11:42 | ARUP | Provo Towne Centre Mall |
| 581 | negative | 5/9/2020 10:39 | 5/15/2020 12:01 | ARUP | Timpanogos Regional Hospital |
| 582 | negative | 5/9/2020 10:40 | 5/12/2020 2:55 | ARUP | Provo Towne Centre Mall |
| 583 | negative | 5/9/2020 10:43 | 5/12/2020 8:30 | ARUP | Provo Towne Centre Mall |

[ PAGE  \* MERGEFORMAT ]

CONFIDENTIAL

CoDI_00009233

| | | | | | |
|---|---|---|---|---|---|
| 584 | negative | 5/9/2020 10:44 | 5/12/2020 6:33 | ARUP | Provo Towne Centre Mall |
| 585 | negative | 5/9/2020 10:50 | 5/12/2020 6:33 | ARUP | Provo Towne Centre Mall |
| 586 | negative | 5/9/2020 10:50 | 5/15/2020 12:01 | ARUP | Timpanogos Regional Hospital |
| 587 | negative | 5/9/2020 10:50 | 5/15/2020 12:03 | ARUP | Ogden |
| 588 | negative | 5/9/2020 10:51 | 5/12/2020 2:55 | ARUP | Timpanogos Regional Hospital |
| 589 | negative | 5/9/2020 10:52 | 5/12/2020 0:18 | ARUP | Provo Towne Centre Mall |
| 590 | negative | 5/9/2020 10:53 | 5/12/2020 8:31 | ARUP | Provo Towne Centre Mall |
| 591 | negative | 5/9/2020 10:55 | 5/11/2020 16:33 | ARUP | Provo Towne Centre Mall |
| 592 | negative | 5/9/2020 10:56 | 5/12/2020 11:41 | ARUP | Provo Towne Centre Mall |
| 593 | negative | 5/9/2020 10:59 | 5/15/2020 12:05 | ARUP | Ogden |
| 594 | negative | 5/9/2020 11:00 | 5/15/2020 12:04 | ARUP | Timpanogos Regional Hospital |
| 595 | negative | 5/9/2020 11:01 | 5/12/2020 2:56 | ARUP | Provo Towne Centre Mall |
| 596 | negative | 5/9/2020 11:02 | 5/12/2020 9:53 | ARUP | Provo Towne Centre Mall |
| 597 | | 5/9/2020 11:02 | | ARUP | Ogden |
| 598 | negative | 5/9/2020 11:03 | 5/15/2020 12:03 | ARUP | Timpanogos Regional Hospital |
| 599 | negative | 5/9/2020 11:05 | 5/12/2020 9:53 | ARUP | Timpanogos Regional Hospital |
| 600 | negative | 5/9/2020 11:06 | 5/15/2020 12:02 | ARUP | Ogden |
| 601 | negative | 5/9/2020 11:20 | 5/12/2020 9:54 | ARUP | Timpanogos Regional Hospital |
| 602 | negative | 5/9/2020 11:21 | 5/15/2020 12:04 | ARUP | Ogden |
| 603 | negative | 5/9/2020 11:24 | 5/12/2020 6:31 | ARUP | Provo Towne Centre Mall |
| 604 | negative | 5/9/2020 11:28 | 5/15/2020 12:05 | ARUP | Ogden |
| 605 | negative | 5/9/2020 11:31 | 5/12/2020 9:54 | ARUP | Timpanogos Regional Hospital |
| 606 | negative | 5/9/2020 11:32 | 5/15/2020 12:05 | ARUP | Ogden |
| 607 | negative | 5/9/2020 11:33 | 5/12/2020 11:41 | ARUP | Provo Towne Centre Mall |
| 608 | negative | 5/9/2020 11:35 | 5/12/2020 2:58 | ARUP | Provo Towne Centre Mall |
| 609 | negative | 5/9/2020 11:37 | 5/12/2020 6:29 | ARUP | Provo Towne Centre Mall |
| 610 | negative | 5/9/2020 11:40 | 5/12/2020 9:52 | ARUP | Provo Towne Centre Mall |
| 611 | negative | 5/9/2020 11:43 | 5/12/2020 8:28 | ARUP | Provo Towne Centre Mall |
| 612 | negative | 5/9/2020 11:43 | 5/15/2020 12:01 | ARUP | Timpanogos Regional Hospital |
| 613 | negative | 5/9/2020 11:43 | 5/15/2020 12:02 | ARUP | Ogden |
| 614 | negative | 5/9/2020 11:46 | 5/12/2020 2:54 | ARUP | Provo Towne Centre Mall |
| 615 | negative | 5/9/2020 11:47 | 5/12/2020 9:55 | ARUP | Timpanogos Regional Hospital |
| 616 | negative | 5/9/2020 11:50 | 5/15/2020 12:02 | ARUP | Ogden |
| 617 | negative | 5/9/2020 11:51 | 5/15/2020 12:02 | ARUP | Ogden |
| 618 | negative | 5/9/2020 11:53 | 5/12/2020 8:29 | ARUP | Timpanogos Regional Hospital |
| 619 | negative | 5/9/2020 11:53 | 5/15/2020 12:04 | ARUP | Ogden |

[ PAGE  \* MERGEFORMAT ]

CONFIDENTIAL

CoDI_00009234

| 620 | negative | 5/9/2020 11:54 | 5/12/2020 0:18 | ARUP | Timpanogos Regional Hospital |
| 621 | negative | 5/9/2020 11:54 | 5/12/2020 0:56 | ARUP | Timpanogos Regional Hospital |
| 622 | negative | 5/9/2020 11:55 | 5/15/2020 12:02 | ARUP | Red Cliffs Mall |
| 623 | negative | 5/9/2020 11:57 | 5/12/2020 2:53 | ARUP | Red Cliffs Mall |
| 624 | negative | 5/9/2020 11:57 | 5/15/2020 12:03 | ARUP | Red Cliffs Mall |
| 625 | negative | 5/9/2020 12:00 | 5/12/2020 8:29 | ARUP | Timpanogos Regional Hospital |
| 626 | negative | 5/9/2020 12:00 | 5/12/2020 9:51 | ARUP | Red Cliffs Mall |
| 627 | negative | 5/9/2020 12:00 | 5/15/2020 12:02 | ARUP | Red Cliffs Mall |
| 628 | negative | 5/9/2020 12:01 | 5/15/2020 12:05 | ARUP | Ogden |
| 629 | negative | 5/9/2020 12:02 | 5/12/2020 8:28 | ARUP | Red Cliffs Mall |
| 630 | negative | 5/9/2020 12:02 | 5/15/2020 12:02 | ARUP | Red Cliffs Mall |
| 631 | negative | 5/9/2020 12:02 | 5/15/2020 12:05 | ARUP | Ogden |
| 632 | negative | 5/9/2020 12:03 | 5/12/2020 11:41 | ARUP | Provo Towne Centre Mall |
| 633 | negative | 5/9/2020 12:04 | 5/15/2020 12:01 | ARUP | Provo Towne Centre Mall |
| 634 | negative | 5/9/2020 12:04 | 5/16/2020 2:50 | ARUP | Red Cliffs Mall |
| 635 | negative | 5/9/2020 12:05 | 5/12/2020 8:30 | ARUP | Timpanogos Regional Hospital |
| 636 | negative | 5/9/2020 12:05 | 5/15/2020 12:02 | ARUP | Ogden |
| 637 | negative | 5/9/2020 12:06 | 5/15/2020 12:03 | ARUP | Red Cliffs Mall |
| 638 | negative | 5/9/2020 12:07 | 5/12/2020 6:29 | ARUP | Red Cliffs Mall |
| 639 | negative | 5/9/2020 12:07 | 5/12/2020 6:33 | ARUP | Timpanogos Regional Hospital |
| 640 | negative | 5/9/2020 12:07 | 5/15/2020 12:02 | ARUP | Ogden |
| 641 | negative | 5/9/2020 12:07 | 5/15/2020 12:05 | ARUP | Ogden |
| 642 | negative | 5/9/2020 12:08 | 5/12/2020 9:51 | ARUP | Red Cliffs Mall |
| 643 | negative | 5/9/2020 12:09 | 5/12/2020 6:34 | ARUP | Timpanogos Regional Hospital |
| 644 | negative | 5/9/2020 12:11 | 5/11/2020 16:33 | ARUP | Timpanogos Regional Hospital |
| 645 | negative | 5/9/2020 12:17 | 5/12/2020 2:57 | ARUP | Timpanogos Regional Hospital |
| 646 | negative | 5/9/2020 12:18 | 5/12/2020 2:55 | ARUP | Timpanogos Regional Hospital |
| 647 | negative | 5/9/2020 12:18 | 5/15/2020 12:01 | ARUP | Provo Towne Centre Mall |
| 648 | negative | 5/9/2020 12:18 | 5/15/2020 12:03 | ARUP | Red Cliffs Mall |
| 649 | negative | 5/9/2020 12:19 | 5/12/2020 6:30 | ARUP | Timpanogos Regional Hospital |
| 650 | negative | 5/9/2020 12:19 | 5/15/2020 12:01 | ARUP | Provo Towne Centre Mall |
| 651 | negative | 5/9/2020 12:24 | 5/12/2020 2:55 | ARUP | Timpanogos Regional Hospital |
| 652 | negative | 5/9/2020 12:24 | 5/12/2020 6:28 | ARUP | Red Cliffs Mall |
| 653 | negative | 5/9/2020 12:25 | 5/12/2020 2:54 | ARUP | Red Cliffs Mall |
| 654 | negative | 5/9/2020 12:27 | 5/12/2020 0:10 | ARUP | Red Cliffs Mall |

[ PAGE   \* MERGEFORMAT ]

29

CONFIDENTIAL

CoDI_00009235

| 655 | negative | 5/9/2020 12:27 | 5/12/2020 6:30 | ARUP | Timpanogos Regional Hospital |
| 656 | negative | 5/9/2020 12:29 | 5/12/2020 2:55 | ARUP | Red Cliffs Mall |
| 657 | negative | 5/9/2020 12:29 | 5/12/2020 9:52 | ARUP | Timpanogos Regional Hospital |
| 658 | negative | 5/9/2020 12:30 | 5/12/2020 9:51 | ARUP | Red Cliffs Mall |
| 659 | negative | 5/9/2020 12:35 | 5/12/2020 6:28 | ARUP | Red Cliffs Mall |
| 660 | negative | 5/9/2020 12:37 | 5/12/2020 2:55 | ARUP | Timpanogos Regional Hospital |
| 661 | negative | 5/9/2020 12:38 | 5/12/2020 9:51 | ARUP | Red Cliffs Mall |
| 662 | negative | 5/9/2020 12:39 | 5/12/2020 6:30 | ARUP | Timpanogos Regional Hospital |
| 663 | negative | 5/9/2020 12:40 | 5/12/2020 2:53 | ARUP | Red Cliffs Mall |
| 664 | negative | 5/9/2020 12:40 | 5/15/2020 12:01 | ARUP | Provo Towne Centre Mall |
| 665 | negative | 5/9/2020 12:41 | 5/12/2020 8:28 | ARUP | Timpanogos Regional Hospital |
| 666 | negative | 5/9/2020 12:41 | 5/15/2020 12:04 | ARUP | Red Cliffs Mall |
| 667 | negative | 5/9/2020 12:41 | 5/15/2020 12:05 | ARUP | Ogden |
| 668 | negative | 5/9/2020 12:44 | 5/15/2020 12:01 | ARUP | Provo Towne Centre Mall |
| 669 | negative | 5/9/2020 12:47 | 5/12/2020 9:51 | ARUP | Red Cliffs Mall |
| 670 | negative | 5/9/2020 12:47 | 5/15/2020 12:01 | ARUP | Provo Towne Centre Mall |
| 671 | positive | 5/9/2020 12:50 | 5/15/2020 12:01 | ARUP | Provo Towne Centre Mall |
| 672 | negative | 5/9/2020 12:52 | 5/12/2020 8:28 | ARUP | Timpanogos Regional Hospital |
| 673 | negative | 5/9/2020 12:52 | 5/12/2020 8:29 | ARUP | Provo Towne Centre Mall |
| 674 | negative | 5/9/2020 12:54 | 5/12/2020 6:29 | ARUP | Timpanogos Regional Hospital |
| 675 | negative | 5/9/2020 12:54 | 5/12/2020 9:56 | ARUP | Provo Towne Centre Mall |
| 676 | negative | 5/9/2020 12:56 | 5/12/2020 2:58 | ARUP | Provo Towne Centre Mall |
| 677 | negative | 5/9/2020 12:56 | 5/12/2020 8:28 | ARUP | Timpanogos Regional Hospital |
| 678 | | 5/9/2020 12:59 | | ARUP | Timpanogos Regional Hospital |
| 679 | negative | 5/9/2020 13:00 | 5/12/2020 2:58 | ARUP | Provo Towne Centre Mall |
| 680 | negative | 5/9/2020 13:00 | 5/12/2020 9:52 | ARUP | Timpanogos Regional Hospital |
| 681 | negative | 5/9/2020 13:00 | 5/15/2020 12:02 | ARUP | Ogden |
| 682 | negative | 5/9/2020 13:02 | 5/12/2020 1:40 | ARUP | Timpanogos Regional Hospital |
| 683 | negative | 5/9/2020 13:02 | 5/12/2020 9:56 | ARUP | Provo Towne Centre Mall |
| 684 | negative | 5/9/2020 13:05 | 5/12/2020 16:50 | ARUP | Timpanogos Regional Hospital |
| 685 | negative | 5/9/2020 13:08 | 5/15/2020 12:01 | ARUP | Timpanogos Regional Hospital |
| 686 | negative | 5/9/2020 13:09 | 5/12/2020 9:56 | ARUP | Provo Towne Centre Mall |

[ PAGE  \* MERGEFORMAT ]

30

CONFIDENTIAL

CoDI_00009236

| | | | | | |
|---|---|---|---|---|---|
| 687 | negative | 5/9/2020 13:10 | 5/12/2020 2:57 | ARUP | Timpanogos Regional Hospital |
| 688 | negative | 5/9/2020 13:12 | 5/12/2020 9:54 | ARUP | Provo Towne Centre Mall |
| 689 | negative | 5/9/2020 13:12 | 5/12/2020 9:54 | ARUP | Timpanogos Regional Hospital |
| 690 | | 5/9/2020 13:12 | | ARUP | Wasatch County Fairgrounds |
| 691 | negative | 5/9/2020 13:14 | 5/15/2020 12:04 | ARUP | Wasatch County Fairgrounds |
| 692 | negative | 5/9/2020 13:16 | 5/15/2020 12:01 | ARUP | Timpanogos Regional Hospital |
| 693 | negative | 5/9/2020 13:18 | 5/15/2020 12:01 | ARUP | Timpanogos Regional Hospital |
| 694 | negative | 5/9/2020 13:24 | 5/12/2020 2:56 | ARUP | Provo Towne Centre Mall |
| 695 | negative | 5/9/2020 13:25 | 5/12/2020 11:42 | ARUP | Provo Towne Centre Mall |
| 696 | negative | 5/9/2020 13:25 | 5/15/2020 12:01 | ARUP | Timpanogos Regional Hospital |
| 697 | negative | 5/9/2020 13:27 | 5/15/2020 12:01 | ARUP | Timpanogos Regional Hospital |
| 698 | negative | 5/9/2020 13:29 | 5/15/2020 12:03 | ARUP | Red Cliffs Mall |
| 699 | negative | 5/9/2020 13:29 | 5/15/2020 12:04 | ARUP | Red Cliffs Mall |
| 700 | negative | 5/9/2020 13:30 | 5/15/2020 12:01 | ARUP | Timpanogos Regional Hospital |
| 701 | negative | 5/9/2020 13:32 | 5/16/2020 3:01 | ARUP | Wasatch County Fairgrounds |
| 702 | positive | 5/9/2020 13:32 | 5/12/2020 0:12 | ARUP | Provo Towne Centre Mall |
| 703 | negative | 5/9/2020 13:34 | 5/12/2020 11:42 | ARUP | Provo Towne Centre Mall |
| 704 | negative | 5/9/2020 13:36 | 5/12/2020 1:41 | ARUP | Provo Towne Centre Mall |
| 705 | negative | 5/9/2020 13:37 | 5/12/2020 9:53 | ARUP | Provo Towne Centre Mall |
| 706 | negative | 5/9/2020 13:38 | 5/15/2020 12:01 | ARUP | Timpanogos Regional Hospital |
| 707 | negative | 5/9/2020 13:40 | 5/12/2020 6:35 | ARUP | Provo Towne Centre Mall |
| 708 | negative | 5/9/2020 13:46 | 5/12/2020 9:56 | ARUP | Provo Towne Centre Mall |
| 709 | negative | 5/9/2020 13:47 | 5/11/2020 16:33 | ARUP | Provo Towne Centre Mall |
| 710 | negative | 5/9/2020 13:48 | 5/15/2020 12:02 | ARUP | Wasatch County Fairgrounds |
| 711 | negative | 5/9/2020 13:49 | 5/15/2020 12:05 | ARUP | Provo Towne Centre Mall |
| 712 | negative | 5/9/2020 13:50 | 5/15/2020 12:04 | ARUP | Provo Towne Centre Mall |
| 713 | negative | 5/9/2020 13:52 | 5/12/2020 2:57 | ARUP | Provo Towne Centre Mall |
| 714 | negative | 5/9/2020 13:52 | 5/12/2020 9:55 | ARUP | Timpanogos Regional Hospital |
| 715 | negative | 5/9/2020 13:54 | 5/12/2020 8:29 | ARUP | Provo Towne Centre Mall |
| 716 | negative | 5/9/2020 13:55 | 5/12/2020 6:34 | ARUP | Timpanogos Regional Hospital |
| 717 | negative | 5/9/2020 13:58 | 5/15/2020 12:02 | ARUP | Wasatch County Fairgrounds |
| 718 | negative | 5/9/2020 13:59 | 5/15/2020 12:02 | ARUP | Wasatch County Fairgrounds |
| 719 | negative | 5/9/2020 14:00 | 5/12/2020 9:54 | ARUP | Provo Towne Centre Mall |
| 720 | negative | 5/9/2020 14:02 | 5/12/2020 2:57 | ARUP | Provo Towne Centre Mall |
| 721 | negative | 5/9/2020 14:04 | 5/12/2020 9:55 | ARUP | Timpanogos Regional Hospital |

[ PAGE  \* MERGEFORMAT ]

31

CONFIDENTIAL

CoDI_00009237

| 722 | negative | 5/9/2020 14:08 | 5/12/2020 6:34 | ARUP | Timpanogos Regional Hospital |
| 723 | negative | 5/9/2020 14:10 | 5/15/2020 12:02 | ARUP | Wasatch County Fairgrounds |
| 724 | negative | 5/9/2020 14:12 | 5/15/2020 12:02 | ARUP | Wasatch County Fairgrounds |
| 725 | negative | 5/9/2020 14:13 | 5/15/2020 12:02 | ARUP | Wasatch County Fairgrounds |
| 726 | negative | 5/9/2020 14:13 | 5/15/2020 12:05 | ARUP | Ogden |
| 727 | negative | 5/9/2020 14:14 | 5/12/2020 11:42 | ARUP | Provo Towne Centre Mall |
| 728 | negative | 5/9/2020 14:15 | 5/12/2020 6:31 | ARUP | Provo Towne Centre Mall |
| 729 | negative | 5/9/2020 14:16 | 5/12/2020 8:29 | ARUP | Provo Towne Centre Mall |
| 730 | negative | 5/9/2020 14:17 | 5/12/2020 1:40 | ARUP | Provo Towne Centre Mall |
| 731 | negative | 5/9/2020 14:17 | 5/15/2020 12:05 | ARUP | Ogden |
| 732 | negative | 5/9/2020 14:19 | 5/12/2020 9:55 | ARUP | Timpanogos Regional Hospital |
| 733 | negative | 5/9/2020 14:25 | 5/12/2020 9:55 | ARUP | Timpanogos Regional Hospital |
| 734 | negative | 5/9/2020 14:26 | 5/15/2020 12:05 | ARUP | Ogden |
| 735 | negative | 5/9/2020 14:27 | 5/12/2020 2:57 | ARUP | Timpanogos Regional Hospital |
| 736 | negative | 5/9/2020 14:27 | 5/15/2020 12:01 | ARUP | Provo Towne Centre Mall |
| 737 | negative | 5/9/2020 14:27 | 5/15/2020 12:02 | ARUP | Ogden |
| 738 | negative | 5/9/2020 14:28 | 5/15/2020 12:04 | ARUP | Provo Towne Centre Mall |
| 739 | negative | 5/9/2020 14:29 | 5/11/2020 16:33 | ARUP | Timpanogos Regional Hospital |
| 740 | negative | 5/9/2020 14:29 | 5/15/2020 12:05 | ARUP | Ogden |
| 741 | positive | 5/9/2020 14:35 | 5/15/2020 12:05 | ARUP | Provo Towne Centre Mall |
| 742 | negative | 5/9/2020 14:36 | 5/12/2020 2:58 | ARUP | Timpanogos Regional Hospital |
| 743 | negative | 5/9/2020 14:38 | 5/12/2020 2:57 | ARUP | Provo Towne Centre Mall |
| 744 | negative | 5/9/2020 14:38 | 5/12/2020 6:34 | ARUP | Timpanogos Regional Hospital |
| 745 | negative | 5/9/2020 14:44 | 5/12/2020 8:35 | ARUP | Timpanogos Regional Hospital |
| 746 | negative | 5/9/2020 14:47 | 5/12/2020 2:31 | ARUP | Provo Towne Centre Mall |
| 747 | negative | 5/9/2020 14:49 | 5/12/2020 9:31 | ARUP | Timpanogos Regional Hospital |
| 748 | negative | 5/9/2020 14:54 | 5/12/2020 9:31 | ARUP | Timpanogos Regional Hospital |
| 749 | negative | 5/9/2020 14:57 | 5/12/2020 2:31 | ARUP | Timpanogos Regional Hospital |
| 750 | negative | 5/9/2020 14:58 | 5/12/2020 6:02 | ARUP | Provo Towne Centre Mall |
| 751 | negative | 5/9/2020 14:58 | 5/12/2020 10:36 | ARUP | Timpanogos Regional Hospital |
| 752 | negative | 5/9/2020 15:00 | 5/12/2020 10:36 | ARUP | Provo Towne Centre Mall |
| 753 | negative | 5/9/2020 15:00 | 5/15/2020 11:50 | ARUP | Ogden |
| 754 | negative | 5/9/2020 15:02 | 5/12/2020 6:02 | ARUP | Provo Towne Centre Mall |
| 755 | negative | 5/9/2020 15:02 | 5/12/2020 8:07 | ARUP | Provo Towne Centre Mall |

[ PAGE  \* MERGEFORMAT ]

CONFIDENTIAL

CoDI_00009238

| 756 | negative | 5/9/2020 15:04 | 5/12/2020 6:02 | ARUP | Provo Towne Centre Mall |
| 757 | negative | 5/9/2020 15:05 | 5/11/2020 23:50 | ARUP | Provo Towne Centre Mall |
| 758 | negative | 5/9/2020 15:05 | 5/12/2020 9:31 | ARUP | Timpanogos Regional Hospital |
| 759 | negative | 5/9/2020 15:11 | 5/13/2020 5:02 | ARUP | Timpanogos Regional Hospital |
| 760 | negative | 5/9/2020 15:20 | 5/12/2020 10:36 | ARUP | Provo Towne Centre Mall |
| 761 | negative | 5/9/2020 15:20 | 5/15/2020 11:50 | ARUP | Ogden |
| 762 | negative | 5/9/2020 15:21 | 5/12/2020 2:32 | ARUP | Provo Towne Centre Mall |
| 763 | negative | 5/9/2020 15:22 | 5/12/2020 2:32 | ARUP | Timpanogos Regional Hospital |
| 764 | negative | 5/9/2020 15:22 | 5/15/2020 11:50 | ARUP | Ogden |
| 765 | negative | 5/9/2020 15:25 | 5/12/2020 6:03 | ARUP | Provo Towne Centre Mall |
| 766 | negative | 5/9/2020 15:29 | 5/12/2020 6:03 | ARUP | Provo Towne Centre Mall |
| 767 | negative | 5/9/2020 15:29 | 5/12/2020 10:36 | ARUP | Timpanogos Regional Hospital |
| 768 | negative | 5/9/2020 15:45 | 5/12/2020 9:31 | ARUP | Timpanogos Regional Hospital |
| 769 | negative | 5/9/2020 15:47 | 5/12/2020 6:03 | ARUP | Provo Towne Centre Mall |
| 770 | negative | 5/9/2020 15:47 | 5/12/2020 9:31 | ARUP | Timpanogos Regional Hospital |
| 771 | negative | 5/9/2020 15:48 | 5/12/2020 6:03 | ARUP | Provo Towne Centre Mall |
| 772 | negative | 5/9/2020 15:50 | 5/12/2020 9:31 | ARUP | Timpanogos Regional Hospital |
| 773 | negative | 5/9/2020 15:52 | 5/12/2020 8:07 | ARUP | Timpanogos Regional Hospital |
| 774 | negative | 5/9/2020 15:55 | 5/12/2020 6:04 | ARUP | Timpanogos Regional Hospital |
| 775 | negative | 5/9/2020 15:57 | 5/15/2020 12:04 | ARUP | Ogden |
| 776 | negative | 5/9/2020 15:58 | 5/15/2020 12:01 | ARUP | Provo Towne Centre Mall |
| 777 | negative | 5/9/2020 16:00 | 5/15/2020 12:01 | ARUP | Provo Towne Centre Mall |
| 778 | negative | 5/9/2020 16:07 | 5/15/2020 12:01 | ARUP | Provo Towne Centre Mall |
| 779 | negative | 5/9/2020 16:08 | 5/15/2020 12:01 | ARUP | Provo Towne Centre Mall |
| 780 | negative | 5/9/2020 16:13 | 5/15/2020 12:01 | ARUP | Provo Towne Centre Mall |
| 781 | negative | 5/9/2020 16:14 | 5/15/2020 12:01 | ARUP | Provo Towne Centre Mall |
| 782 | negative | 5/9/2020 16:19 | 5/15/2020 12:01 | ARUP | Timpanogos Regional Hospital |
| 783 | negative | 5/9/2020 16:20 | 5/15/2020 12:01 | ARUP | Timpanogos Regional Hospital |
| 784 | negative | 5/9/2020 16:22 | 5/15/2020 12:01 | ARUP | Wasatch County Fairgrounds |
| 785 | negative | 5/9/2020 16:24 | 5/15/2020 12:04 | ARUP | Timpanogos Regional Hospital |
| 786 | negative | 5/9/2020 16:27 | 5/15/2020 12:01 | ARUP | Provo Towne Centre Mall |
| 787 | negative | 5/9/2020 16:28 | 5/15/2020 12:01 | ARUP | Timpanogos Regional Hospital |
| 788 | negative | 5/9/2020 16:30 | 5/15/2020 11:49 | ARUP | Ogden |

[ PAGE  \* MERGEFORMAT ]

CONFIDENTIAL

CoDI_00009239

| 789 | negative | 5/9/2020 16:31 | 5/15/2020 12:01 | ARUP | Provo Towne Centre Mall |
| 790 | negative | 5/9/2020 16:34 | 5/15/2020 12:01 | ARUP | Provo Towne Centre Mall |
| 791 | negative | 5/9/2020 16:38 | 5/15/2020 12:01 | ARUP | Wasatch County Fairgrounds |
| 792 | negative | 5/9/2020 16:42 | 5/15/2020 12:01 | ARUP | Ogden |
| 793 | negative | 5/9/2020 16:43 | 5/15/2020 12:01 | ARUP | Wasatch County Fairgrounds |
| 794 | negative | 5/9/2020 16:44 | 5/15/2020 12:01 | ARUP | Provo Towne Centre Mall |
| 795 | negative | 5/9/2020 16:46 | 5/15/2020 12:02 | ARUP | Provo Towne Centre Mall |
| 796 | negative | 5/9/2020 16:49 | 5/15/2020 12:03 | ARUP | Provo Towne Centre Mall |
| 797 | negative | 5/9/2020 16:51 | 5/15/2020 12:03 | ARUP | Ogden |
| 798 | negative | 5/9/2020 16:52 | 5/15/2020 12:02 | ARUP | Timpanogos Regional Hospital |
| 799 | negative | 5/9/2020 16:52 | 5/15/2020 12:02 | ARUP | Provo Towne Centre Mall |
| 800 | negative | 5/9/2020 16:57 | 5/15/2020 12:03 | ARUP | Ogden |
| 801 | negative | 5/9/2020 16:59 | 5/15/2020 12:02 | ARUP | Timpanogos Regional Hospital |
| 802 | negative | 5/9/2020 16:59 | 5/15/2020 12:04 | ARUP | Ogden |
| 803 | negative | 5/9/2020 17:00 | 5/15/2020 12:04 | ARUP | Ogden |
| 804 | negative | 5/9/2020 17:01 | 5/15/2020 12:02 | ARUP | Wasatch County Fairgrounds |
| 805 | negative | 5/9/2020 17:02 | 5/15/2020 12:02 | ARUP | Timpanogos Regional Hospital |
| 806 | negative | 5/9/2020 17:05 | 5/15/2020 12:04 | ARUP | Ogden |
| 807 | negative | 5/9/2020 17:06 | 5/15/2020 12:02 | ARUP | Timpanogos Regional Hospital |
| 808 | negative | 5/9/2020 17:14 | 5/15/2020 12:02 | ARUP | Provo Towne Centre Mall |
| 809 | negative | 5/9/2020 17:15 | 5/15/2020 12:02 | ARUP | Timpanogos Regional Hospital |
| 810 | negative | 5/9/2020 17:15 | 5/15/2020 12:02 | ARUP | Provo Towne Centre Mall |
| 811 | negative | 5/9/2020 17:27 | 5/15/2020 12:04 | ARUP | Ogden |
| 812 | negative | 5/9/2020 17:29 | 5/15/2020 12:02 | ARUP | Provo Towne Centre Mall |
| 813 | negative | 5/9/2020 17:30 | 5/15/2020 12:02 | ARUP | Ogden |
| 814 | negative | 5/9/2020 17:31 | 5/15/2020 12:04 | ARUP | Ogden |
| 815 | negative | 5/9/2020 17:51 | 5/16/2020 2:50 | ARUP | Timpanogos Regional Hospital |
| 816 | negative | 5/9/2020 17:53 | 5/15/2020 12:02 | ARUP | Provo Towne Centre Mall |
| 817 | negative | 5/9/2020 17:58 | 5/15/2020 12:02 | ARUP | Provo Towne Centre Mall |
| 818 | negative | 5/9/2020 17:59 | 5/15/2020 12:03 | ARUP | Ogden |
| 819 | negative | 5/9/2020 18:00 | 5/15/2020 12:02 | ARUP | Timpanogos Regional Hospital |
| 820 | negative | 5/9/2020 18:01 | 5/15/2020 12:02 | ARUP | Provo Towne Centre Mall |
| 821 | negative | 5/9/2020 18:01 | 5/15/2020 12:02 | ARUP | Timpanogos Regional Hospital |
| 822 | negative | 5/9/2020 18:02 | 5/15/2020 12:02 | ARUP | Provo Towne Centre Mall |
| 823 | negative | 5/9/2020 18:04 | 5/15/2020 12:02 | ARUP | Timpanogos Regional Hospital |
| 824 | negative | 5/9/2020 18:04 | 5/15/2020 12:02 | ARUP | Ogden |
| 825 | negative | 5/9/2020 18:04 | 5/15/2020 12:04 | ARUP | Provo Towne Centre Mall |

[ PAGE  \* MERGEFORMAT ]

CONFIDENTIAL

CoDI_00009240

| | | | | | |
|---|---|---|---|---|---|
| 826 | negative | 5/9/2020 18:05 | 5/15/2020 12:02 | ARUP | Provo Towne Centre Mall |
| 827 | negative | 5/9/2020 18:06 | 5/15/2020 12:02 | ARUP | Timpanogos Regional Hospital |
| 828 | negative | 5/9/2020 18:06 | 5/15/2020 12:04 | ARUP | Ogden |
| 829 | negative | 5/9/2020 18:08 | 5/15/2020 12:02 | ARUP | Timpanogos Regional Hospital |
| 830 | negative | 5/9/2020 18:14 | 5/15/2020 12:04 | ARUP | Provo Towne Centre Mall |
| 831 | negative | 5/9/2020 18:15 | 5/15/2020 12:03 | ARUP | Timpanogos Regional Hospital |
| 832 | negative | 5/9/2020 18:16 | 5/15/2020 12:03 | ARUP | Provo Towne Centre Mall |
| 833 | negative | 5/9/2020 18:17 | 5/15/2020 12:02 | ARUP | Provo Towne Centre Mall |
| 834 | negative | 5/9/2020 18:21 | 5/15/2020 12:04 | ARUP | Provo Towne Centre Mall |
| 835 | negative | 5/9/2020 18:24 | 5/15/2020 12:02 | ARUP | Timpanogos Regional Hospital |
| 836 | negative | 5/9/2020 18:28 | 5/15/2020 12:02 | ARUP | Timpanogos Regional Hospital |
| 837 | negative | 5/9/2020 18:30 | 5/15/2020 12:03 | ARUP | Timpanogos Regional Hospital |
| 838 | negative | 5/9/2020 18:33 | 5/15/2020 12:02 | ARUP | Timpanogos Regional Hospital |
| 839 | negative | 5/9/2020 18:34 | 5/15/2020 12:02 | ARUP | Provo Towne Centre Mall |
| 840 | negative | 5/10/2020 11:51 | 5/15/2020 12:02 | ARUP | Timpanogos Regional Hospital |
| 841 | negative | 5/10/2020 12:38 | 5/15/2020 12:05 | ARUP | Ogden |
| 842 | negative | 5/10/2020 12:38 | 5/15/2020 12:05 | ARUP | Ogden |
| 843 | negative | 5/10/2020 12:39 | 5/15/2020 12:04 | ARUP | Ogden |
| 844 | negative | 5/10/2020 12:39 | 5/15/2020 12:05 | ARUP | Ogden |
| 845 | negative | 5/10/2020 12:40 | 5/15/2020 12:02 | ARUP | Timpanogos Regional Hospital |
| 846 | negative | 5/10/2020 12:40 | 5/15/2020 12:02 | ARUP | Ogden |
| 847 | negative | 5/10/2020 12:40 | 5/15/2020 12:02 | ARUP | Ogden |
| 848 | negative | 5/10/2020 12:41 | 5/15/2020 12:02 | ARUP | Ogden |
| 849 | negative | 5/10/2020 12:44 | 5/15/2020 12:02 | ARUP | Ogden |
| 850 | negative | 5/10/2020 12:45 | 5/15/2020 12:04 | ARUP | Ogden |
| 851 | negative | 5/10/2020 12:53 | 5/15/2020 12:05 | ARUP | Ogden |
| 852 | negative | 5/10/2020 12:56 | 5/15/2020 12:04 | ARUP | Ogden |
| 853 | negative | 5/10/2020 13:00 | 5/15/2020 12:05 | ARUP | Ogden |
| 854 | negative | 5/10/2020 13:04 | 5/15/2020 12:05 | ARUP | UBMC |
| 855 | negative | 5/10/2020 13:06 | 5/15/2020 12:05 | ARUP | Ogden |
| 856 | negative | 5/10/2020 13:12 | 5/15/2020 12:02 | ARUP | Ogden |
| 857 | negative | 5/10/2020 13:18 | 5/15/2020 12:04 | ARUP | Ogden |
| 858 | negative | 5/10/2020 13:32 | 5/15/2020 12:02 | ARUP | Ogden |
| 859 | negative | 5/10/2020 13:37 | 5/15/2020 12:05 | ARUP | Ogden |
| 860 | negative | 5/10/2020 13:39 | 5/15/2020 12:03 | ARUP | Ogden |
| 861 | negative | 5/10/2020 13:40 | 5/15/2020 12:03 | ARUP | Ogden |
| 862 | negative | 5/10/2020 13:43 | 5/15/2020 12:03 | ARUP | Ogden |

[ PAGE  \* MERGEFORMAT ]

35

CONFIDENTIAL

CoDI_00009241

| 863 | negative | 5/10/2020 13:52 | 5/15/2020 12:05 | ARUP | Ogden |
| 864 | negative | 5/10/2020 14:00 | 5/15/2020 12:04 | ARUP | Ogden |
| 865 | negative | 5/10/2020 14:08 | 5/15/2020 12:03 | ARUP | Ogden |
| 866 | negative | 5/10/2020 14:23 | 5/15/2020 12:03 | ARUP | Timpanogos Regional Hospital |
| 867 | negative | 5/10/2020 14:24 | 5/15/2020 12:05 | ARUP | Ogden |
| 868 | negative | 5/10/2020 14:33 | 5/15/2020 12:04 | ARUP | Ogden |
| 869 | positive | 5/10/2020 14:36 | 5/15/2020 12:03 | ARUP | Ogden |
| 870 | negative | 5/10/2020 14:41 | 5/15/2020 12:04 | ARUP | Ogden |
| 871 | negative | 5/10/2020 14:46 | 5/15/2020 12:03 | ARUP | Ogden |
| 872 | negative | 5/10/2020 14:48 | 5/15/2020 12:04 | ARUP | Ogden |
| 873 | negative | 5/10/2020 14:53 | 5/15/2020 12:03 | ARUP | Ogden |
| 874 | negative | 5/10/2020 14:58 | 5/15/2020 12:04 | ARUP | Ogden |
| 875 | negative | 5/10/2020 15:16 | 5/15/2020 12:04 | ARUP | Ogden |
| 876 | negative | 5/10/2020 15:30 | 5/15/2020 12:03 | ARUP | Ogden |
| 877 | negative | 5/10/2020 15:32 | 5/15/2020 12:04 | ARUP | Ogden |
| 878 | negative | 5/11/2020 7:07 | 5/12/2020 18:43 | ARUP | Timpanogos Regional Hospital |
| 879 | negative | 5/11/2020 7:11 | 5/13/2020 5:11 | ARUP | Timpanogos Regional Hospital |
| 880 | negative | 5/11/2020 7:13 | 5/13/2020 13:11 | ARUP | Timpanogos Regional Hospital |
| 881 | | 5/11/2020 7:15 | | ARUP | Timpanogos Regional Hospital |
| 882 | | 5/11/2020 7:17 | | ARUP | Timpanogos Regional Hospital |
| 883 | | 5/11/2020 7:19 | | ARUP | Timpanogos Regional Hospital |
| 884 | | 5/11/2020 7:20 | | ARUP | Timpanogos Regional Hospital |
| 885 | | 5/11/2020 7:25 | | ARUP | Timpanogos Regional Hospital |
| 886 | negative | 5/11/2020 7:26 | 5/13/2020 5:13 | ARUP | Timpanogos Regional Hospital |
| 887 | negative | 5/11/2020 7:31 | 5/12/2020 18:44 | ARUP | Timpanogos Regional Hospital |
| 888 | negative | 5/11/2020 7:32 | 5/12/2020 18:44 | ARUP | Timpanogos Regional Hospital |
| 889 | | 5/11/2020 7:35 | | ARUP | Timpanogos Regional Hospital |
| 890 | negative | 5/11/2020 7:40 | 5/12/2020 18:44 | ARUP | Timpanogos Regional Hospital |
| 891 | negative | 5/11/2020 7:45 | 5/12/2020 18:44 | ARUP | Timpanogos Regional Hospital |
| 892 | negative | 5/11/2020 7:47 | 5/13/2020 5:13 | ARUP | Timpanogos Regional Hospital |

[ PAGE  \* MERGEFORMAT ]

CONFIDENTIAL

CoDI_00009242

| 893 | | 5/11/2020 7:50 | | ARUP | Timpanogos Regional Hospital |
| 894 | | 5/11/2020 7:53 | | ARUP | Timpanogos Regional Hospital |
| 895 | negative | 5/11/2020 7:55 | 5/12/2020 18:45 | ARUP | Timpanogos Regional Hospital |
| 896 | | 5/11/2020 7:57 | | ARUP | Timpanogos Regional Hospital |
| 897 | negative | 5/11/2020 7:59 | 5/12/2020 18:45 | ARUP | Timpanogos Regional Hospital |
| 898 | negative | 5/11/2020 8:00 | 5/13/2020 5:13 | ARUP | Timpanogos Regional Hospital |
| 899 | | 5/11/2020 8:02 | | ARUP | Timpanogos Regional Hospital |
| 900 | negative | 5/11/2020 8:04 | 5/12/2020 18:45 | ARUP | Timpanogos Regional Hospital |
| 901 | negative | 5/11/2020 8:24 | 5/12/2020 18:45 | ARUP | Timpanogos Regional Hospital |
| 902 | negative | 5/11/2020 8:27 | 5/12/2020 18:45 | ARUP | Timpanogos Regional Hospital |
| 903 | negative | 5/11/2020 8:29 | 5/12/2020 18:45 | ARUP | Timpanogos Regional Hospital |
| 904 | | 5/11/2020 8:34 | | ARUP | Timpanogos Regional Hospital |
| 905 | | 5/11/2020 8:40 | | ARUP | Timpanogos Regional Hospital |
| 906 | negative | 5/11/2020 8:49 | 5/13/2020 5:14 | ARUP | Timpanogos Regional Hospital |
| 907 | negative | 5/11/2020 8:50 | 5/12/2020 18:46 | ARUP | Timpanogos Regional Hospital |
| 908 | negative | 5/11/2020 8:52 | 5/13/2020 5:14 | ARUP | Timpanogos Regional Hospital |
| 909 | negative | 5/11/2020 8:55 | 5/13/2020 5:14 | ARUP | Timpanogos Regional Hospital |
| 910 | negative | 5/11/2020 8:56 | 5/15/2020 12:05 | ARUP | UBMC |
| 911 | negative | 5/11/2020 8:58 | 5/12/2020 18:47 | ARUP | Timpanogos Regional Hospital |
| 912 | | 5/11/2020 9:02 | | ARUP | Timpanogos Regional Hospital |
| 913 | | 5/11/2020 9:02 | | ARUP | Timpanogos Regional Hospital |
| 914 | negative | 5/11/2020 9:03 | 5/12/2020 18:47 | ARUP | Timpanogos Regional Hospital |
| 915 | negative | 5/11/2020 9:04 | 5/15/2020 12:05 | ARUP | UBMC |
| 916 | negative | 5/11/2020 9:08 | 5/12/2020 18:47 | ARUP | Timpanogos Regional Hospital |
| 917 | | 5/11/2020 9:22 | | ARUP | Timpanogos Regional Hospital |

[ PAGE   \* MERGEFORMAT ]

CONFIDENTIAL

CoDI_00009243

| 918 | | 5/11/2020 9:25 | | ARUP | Timpanogos Regional Hospital |
| 919 | negative | 5/11/2020 9:29 | 5/12/2020 18:48 | ARUP | Timpanogos Regional Hospital |
| 920 | negative | 5/11/2020 9:32 | 5/12/2020 18:48 | ARUP | Timpanogos Regional Hospital |
| 921 | negative | 5/11/2020 9:39 | 5/12/2020 18:48 | ARUP | Timpanogos Regional Hospital |
| 922 | negative | 5/11/2020 9:40 | 5/12/2020 18:49 | ARUP | Timpanogos Regional Hospital |
| 923 | | 5/11/2020 9:54 | | ARUP | Timpanogos Regional Hospital |
| 924 | negative | 5/11/2020 9:58 | 5/12/2020 18:49 | ARUP | Timpanogos Regional Hospital |
| 925 | negative | 5/11/2020 9:59 | 5/12/2020 18:49 | ARUP | Timpanogos Regional Hospital |
| 926 | negative | 5/11/2020 10:00 | 5/12/2020 18:49 | ARUP | Timpanogos Regional Hospital |
| 927 | | 5/11/2020 10:01 | | ARUP | Timpanogos Regional Hospital |
| 928 | | 5/11/2020 10:04 | | ARUP | Timpanogos Regional Hospital |
| 929 | negative | 5/11/2020 10:05 | 5/12/2020 18:49 | ARUP | Timpanogos Regional Hospital |
| 930 | negative | 5/11/2020 10:07 | 5/13/2020 13:10 | ARUP | Timpanogos Regional Hospital |
| 931 | | 5/11/2020 10:17 | | ARUP | Timpanogos Regional Hospital |
| 932 | negative | 5/11/2020 10:28 | 5/12/2020 18:50 | ARUP | Timpanogos Regional Hospital |
| 933 | | 5/11/2020 10:31 | | ARUP | Timpanogos Regional Hospital |
| 934 | negative | 5/11/2020 10:32 | 5/13/2020 13:12 | ARUP | Timpanogos Regional Hospital |
| 935 | negative | 5/11/2020 10:37 | 5/12/2020 18:51 | ARUP | Timpanogos Regional Hospital |
| 936 | | 5/11/2020 10:38 | | ARUP | Timpanogos Regional Hospital |
| 937 | negative | 5/11/2020 10:45 | 5/12/2020 18:51 | ARUP | Timpanogos Regional Hospital |
| 938 | | 5/11/2020 10:52 | | ARUP | Timpanogos Regional Hospital |
| 939 | negative | 5/11/2020 10:55 | 5/15/2020 12:03 | ARUP | Vernal |
| 940 | negative | 5/11/2020 10:56 | 5/12/2020 18:51 | ARUP | Timpanogos Regional Hospital |
| 941 | | 5/11/2020 10:58 | | ARUP | Timpanogos Regional Hospital |

[ PAGE   \* MERGEFORMAT ]

CONFIDENTIAL

CoDI_00009244

| 942 | negative | 5/11/2020 11:01 | 5/12/2020 18:51 | ARUP | Timpanogos Regional Hospital |
| 943 |  | 5/11/2020 11:02 |  | ARUP | Timpanogos Regional Hospital |
| 944 |  | 5/11/2020 11:04 |  | ARUP | Timpanogos Regional Hospital |
| 945 | negative | 5/11/2020 11:05 | 5/12/2020 18:51 | ARUP | Timpanogos Regional Hospital |
| 946 | negative | 5/11/2020 11:18 | 5/12/2020 18:52 | ARUP | Timpanogos Regional Hospital |
| 947 |  | 5/11/2020 11:20 |  | ARUP | Timpanogos Regional Hospital |
| 948 |  | 5/11/2020 11:24 |  | ARUP | Timpanogos Regional Hospital |
| 949 | negative | 5/11/2020 11:25 | 5/12/2020 18:52 | ARUP | Timpanogos Regional Hospital |
| 950 | negative | 5/11/2020 11:27 | 5/12/2020 18:52 | ARUP | Timpanogos Regional Hospital |
| 951 |  | 5/11/2020 11:29 |  | ARUP | Timpanogos Regional Hospital |
| 952 | positive | 5/11/2020 11:31 | 5/13/2020 5:16 | ARUP | Timpanogos Regional Hospital |
| 953 |  | 5/11/2020 11:32 |  | ARUP | Timpanogos Regional Hospital |
| 954 | negative | 5/11/2020 11:37 | 5/15/2020 12:03 | ARUP | Vernal |
| 955 |  | 5/11/2020 11:38 |  | ARUP | Timpanogos Regional Hospital |
| 956 | negative | 5/11/2020 11:40 | 5/13/2020 5:18 | ARUP | Timpanogos Regional Hospital |
| 957 | negative | 5/11/2020 11:41 | 5/15/2020 12:04 | ARUP | Vernal |
| 958 | negative | 5/11/2020 11:43 | 5/13/2020 5:18 | ARUP | Timpanogos Regional Hospital |
| 959 |  | 5/11/2020 11:44 |  | ARUP | Timpanogos Regional Hospital |
| 960 | negative | 5/11/2020 11:46 | 5/13/2020 13:14 | ARUP | Timpanogos Regional Hospital |
| 961 | negative | 5/11/2020 11:52 | 5/13/2020 5:19 | ARUP | Timpanogos Regional Hospital |
| 962 | negative | 5/11/2020 11:54 | 5/15/2020 12:05 | ARUP | UBMC |
| 963 | negative | 5/11/2020 11:58 | 5/12/2020 18:52 | ARUP | Timpanogos Regional Hospital |
| 964 | negative | 5/11/2020 11:58 | 5/15/2020 12:05 | ARUP | Vernal |
| 965 | negative | 5/11/2020 11:59 | 5/15/2020 12:03 | ARUP | Vernal |
| 966 |  | 5/11/2020 12:00 |  | ARUP | Timpanogos Regional Hospital |
| 967 |  | 5/11/2020 12:09 |  | ARUP | Timpanogos Regional Hospital |

[ PAGE   \* MERGEFORMAT ]

39

CONFIDENTIAL

CoDI_00009245

| | | | | | |
|---|---|---|---|---|---|
| 968 | | 5/11/2020 12:10 | | ARUP | Vernal |
| 969 | negative | 5/11/2020 12:13 | 5/15/2020 12:05 | ARUP | Vernal |
| 970 | negative | 5/11/2020 12:16 | 5/12/2020 18:53 | ARUP | Timpanogos Regional Hospital |
| 971 | negative | 5/11/2020 12:21 | 5/12/2020 18:53 | ARUP | Timpanogos Regional Hospital |
| 972 | negative | 5/11/2020 12:23 | 5/13/2020 5:19 | ARUP | Timpanogos Regional Hospital |
| 973 | negative | 5/11/2020 12:31 | 5/12/2020 18:53 | ARUP | Timpanogos Regional Hospital |
| 974 | negative | 5/11/2020 12:34 | 5/12/2020 18:53 | ARUP | Timpanogos Regional Hospital |
| 975 | negative | 5/11/2020 12:36 | 5/12/2020 18:53 | ARUP | Timpanogos Regional Hospital |
| 976 | negative | 5/11/2020 12:51 | 5/12/2020 18:54 | ARUP | Timpanogos Regional Hospital |
| 977 | negative | 5/11/2020 12:51 | 5/12/2020 16:50 | ARUP | Timpanogos Regional Hospital |
| 978 | | 5/11/2020 12:53 | | ARUP | Timpanogos Regional Hospital |
| 979 | negative | 5/11/2020 12:57 | 5/12/2020 16:51 | ARUP | Timpanogos Regional Hospital |
| 980 | negative | 5/11/2020 12:58 | 5/12/2020 16:51 | ARUP | Timpanogos Regional Hospital |
| 981 | negative | 5/11/2020 12:59 | 5/12/2020 16:51 | ARUP | Timpanogos Regional Hospital |
| 982 | negative | 5/11/2020 13:01 | 5/12/2020 16:52 | ARUP | Timpanogos Regional Hospital |
| 983 | negative | 5/11/2020 13:03 | 5/12/2020 16:52 | ARUP | Timpanogos Regional Hospital |
| 984 | negative | 5/11/2020 13:06 | 5/12/2020 18:54 | ARUP | Timpanogos Regional Hospital |
| 985 | negative | 5/11/2020 13:08 | 5/12/2020 18:54 | ARUP | Timpanogos Regional Hospital |
| 986 | negative | 5/11/2020 13:10 | 5/12/2020 18:54 | ARUP | Timpanogos Regional Hospital |
| 987 | negative | 5/11/2020 13:19 | 5/12/2020 16:52 | ARUP | Timpanogos Regional Hospital |
| 988 | negative | 5/11/2020 13:21 | 5/12/2020 16:52 | ARUP | Timpanogos Regional Hospital |
| 989 | negative | 5/11/2020 13:23 | 5/12/2020 16:52 | ARUP | Provo Towne Centre Mall |
| 990 | negative | 5/11/2020 13:23 | 5/12/2020 18:54 | ARUP | Timpanogos Regional Hospital |
| 991 | negative | 5/11/2020 13:25 | 5/12/2020 16:53 | ARUP | Provo Towne Centre Mall |
| 992 | negative | 5/11/2020 13:25 | 5/12/2020 18:54 | ARUP | Timpanogos Regional Hospital |

[ PAGE  \* MERGEFORMAT ]

CONFIDENTIAL

CoDI_00009246

| | | | | | |
|---|---|---|---|---|---|
| 993 | negative | 5/11/2020 13:25 | 5/12/2020 18:54 | ARUP | Timpanogos Regional Hospital |
| 994 | negative | 5/11/2020 13:27 | 5/12/2020 16:53 | ARUP | Timpanogos Regional Hospital |
| 995 | positive | 5/11/2020 13:28 | 5/12/2020 16:53 | ARUP | Provo Towne Centre Mall |
| 996 | negative | 5/11/2020 13:29 | 5/12/2020 18:55 | ARUP | Provo Towne Centre Mall |
| 997 | negative | 5/11/2020 13:31 | 5/12/2020 18:55 | ARUP | Provo Towne Centre Mall |
| 998 | negative | 5/11/2020 13:33 | 5/13/2020 5:19 | ARUP | Timpanogos Regional Hospital |
| 999 | negative | 5/11/2020 13:35 | 5/12/2020 16:53 | ARUP | Provo Towne Centre Mall |
| 1000 | negative | 5/11/2020 13:37 | 5/12/2020 16:54 | ARUP | Timpanogos Regional Hospital |
| 1001 | negative | 5/11/2020 13:37 | 5/12/2020 18:55 | ARUP | Provo Towne Centre Mall |
| 1002 | negative | 5/11/2020 13:40 | 5/12/2020 16:54 | ARUP | Timpanogos Regional Hospital |
| 1003 | negative | 5/11/2020 13:49 | 5/12/2020 18:55 | ARUP | Timpanogos Regional Hospital |
| 1004 | negative | 5/11/2020 13:51 | 5/12/2020 18:55 | ARUP | Timpanogos Regional Hospital |
| 1005 | negative | 5/11/2020 13:55 | 5/12/2020 16:54 | ARUP | Timpanogos Regional Hospital |
| 1006 | negative | 5/11/2020 13:57 | 5/12/2020 16:54 | ARUP | Provo Towne Centre Mall |
| 1007 | negative | 5/11/2020 13:58 | 5/12/2020 16:54 | ARUP | Timpanogos Regional Hospital |
| 1008 | negative | 5/11/2020 13:59 | 5/12/2020 16:55 | ARUP | Timpanogos Regional Hospital |
| 1009 | negative | 5/11/2020 14:02 | 5/12/2020 16:55 | ARUP | Provo Towne Centre Mall |
| 1010 | negative | 5/11/2020 14:02 | 5/12/2020 16:55 | ARUP | Timpanogos Regional Hospital |
| 1011 | negative | 5/11/2020 14:03 | 5/12/2020 18:55 | ARUP | Timpanogos Regional Hospital |
| 1012 | negative | 5/11/2020 14:12 | 5/12/2020 16:55 | ARUP | Provo Towne Centre Mall |
| 1013 | negative | 5/11/2020 14:13 | 5/12/2020 18:55 | ARUP | Timpanogos Regional Hospital |
| 1014 | | 5/11/2020 14:19 | | ARUP | Timpanogos Regional Hospital |
| 1015 | negative | 5/11/2020 14:21 | 5/12/2020 17:00 | ARUP | Timpanogos Regional Hospital |
| 1016 | negative | 5/11/2020 14:23 | 5/12/2020 17:00 | ARUP | Timpanogos Regional Hospital |
| 1017 | negative | 5/11/2020 14:25 | 5/12/2020 17:01 | ARUP | Timpanogos Regional Hospital |
| 1018 | negative | 5/11/2020 14:27 | 5/12/2020 17:01 | ARUP | Provo Towne Centre Mall |
| 1019 | negative | 5/11/2020 14:27 | 5/12/2020 18:56 | ARUP | Timpanogos Regional Hospital |
| 1020 | negative | 5/11/2020 14:31 | 5/12/2020 17:01 | ARUP | Timpanogos Regional Hospital |

[ PAGE  \* MERGEFORMAT ]

CONFIDENTIAL

CoDI_00009247

| 1021 | negative | 5/11/2020 14:34 | 5/12/2020 17:01 | ARUP | Provo Towne Centre Mall |
| 1022 | negative | 5/11/2020 14:34 | 5/12/2020 18:56 | ARUP | Timpanogos Regional Hospital |
| 1023 | negative | 5/11/2020 14:36 | 5/12/2020 17:01 | ARUP | Provo Towne Centre Mall |
| 1024 | negative | 5/11/2020 14:37 | 5/12/2020 17:01 | ARUP | Timpanogos Regional Hospital |
| 1025 | negative | 5/11/2020 14:46 | 5/12/2020 17:02 | ARUP | Timpanogos Regional Hospital |
| 1026 | negative | 5/11/2020 14:50 | 5/12/2020 17:02 | ARUP | Provo Towne Centre Mall |
| 1027 | negative | 5/11/2020 14:52 | 5/12/2020 17:02 | ARUP | Timpanogos Regional Hospital |
| 1028 | negative | 5/11/2020 14:55 | 5/12/2020 17:02 | ARUP | Provo Towne Centre Mall |
| 1029 | negative | 5/11/2020 14:55 | 5/12/2020 17:03 | ARUP | Timpanogos Regional Hospital |
| 1030 | negative | 5/11/2020 15:01 | 5/12/2020 17:03 | ARUP | Timpanogos Regional Hospital |
| 1031 | negative | 5/11/2020 15:03 | 5/12/2020 18:56 | ARUP | Timpanogos Regional Hospital |
| 1032 | negative | 5/11/2020 15:05 | 5/12/2020 17:03 | ARUP | Provo Towne Centre Mall |
| 1033 | | 5/11/2020 15:07 | | ARUP | Provo Towne Centre Mall |
| 1034 | negative | 5/11/2020 15:13 | 5/12/2020 17:03 | ARUP | Provo Towne Centre Mall |
| 1035 | negative | 5/11/2020 15:16 | 5/12/2020 17:03 | ARUP | Timpanogos Regional Hospital |
| 1036 | negative | 5/11/2020 15:17 | 5/12/2020 17:04 | ARUP | Provo Towne Centre Mall |
| 1037 | negative | 5/11/2020 15:22 | 5/12/2020 18:56 | ARUP | Timpanogos Regional Hospital |
| 1038 | negative | 5/11/2020 15:27 | 5/12/2020 18:56 | ARUP | Timpanogos Regional Hospital |
| 1039 | negative | 5/11/2020 15:28 | 5/12/2020 17:04 | ARUP | Timpanogos Regional Hospital |
| 1040 | negative | 5/11/2020 15:31 | 5/12/2020 17:04 | ARUP | Timpanogos Regional Hospital |
| 1041 | negative | 5/11/2020 15:34 | 5/12/2020 17:04 | ARUP | Timpanogos Regional Hospital |
| 1042 | negative | 5/11/2020 15:35 | 5/12/2020 18:56 | ARUP | Provo Towne Centre Mall |
| 1043 | negative | 5/11/2020 15:37 | 5/12/2020 18:56 | ARUP | Provo Towne Centre Mall |
| 1044 | negative | 5/11/2020 15:39 | 5/12/2020 17:05 | ARUP | Provo Towne Centre Mall |
| 1045 | negative | 5/11/2020 15:41 | 5/12/2020 18:57 | ARUP | Provo Towne Centre Mall |
| 1046 | negative | 5/11/2020 15:42 | 5/12/2020 17:05 | ARUP | Timpanogos Regional Hospital |
| 1047 | negative | 5/11/2020 15:43 | 5/12/2020 18:57 | ARUP | Provo Towne Centre Mall |
| 1048 | negative | 5/11/2020 15:45 | 5/12/2020 18:57 | ARUP | Provo Towne Centre Mall |
| 1049 | negative | 5/11/2020 15:47 | 5/12/2020 17:05 | ARUP | Timpanogos Regional Hospital |
| 1050 | negative | 5/11/2020 15:56 | 5/12/2020 17:06 | ARUP | Provo Towne Centre Mall |
| 1051 | negative | 5/11/2020 15:56 | 5/12/2020 17:06 | ARUP | Timpanogos Regional Hospital |

[ PAGE \\* MERGEFORMAT ]

CONFIDENTIAL    CoDI_00009248

| | | | | | |
|---|---|---|---|---|---|
| 1052 | negative | 5/11/2020 15:59 | 5/12/2020 17:06 | ARUP | Timpanogos Regional Hospital |
| 1053 | negative | 5/11/2020 16:01 | 5/12/2020 17:06 | ARUP | Provo Towne Centre Mall |
| 1054 | negative | 5/11/2020 16:02 | 5/12/2020 17:06 | ARUP | Timpanogos Regional Hospital |
| 1055 | negative | 5/11/2020 16:04 | 5/12/2020 17:07 | ARUP | Provo Towne Centre Mall |
| 1056 | negative | 5/11/2020 16:07 | 5/12/2020 18:57 | ARUP | Provo Towne Centre Mall |
| 1057 | negative | 5/11/2020 16:08 | 5/12/2020 17:09 | ARUP | Timpanogos Regional Hospital |
| 1058 | negative | 5/11/2020 16:09 | 5/12/2020 18:57 | ARUP | Provo Towne Centre Mall |
| 1059 | negative | 5/11/2020 16:10 | 5/12/2020 17:07 | ARUP | Provo Towne Centre Mall |
| 1060 | negative | 5/11/2020 16:11 | 5/12/2020 17:07 | ARUP | Provo Towne Centre Mall |
| 1061 | negative | 5/11/2020 16:13 | 5/12/2020 17:08 | ARUP | Timpanogos Regional Hospital |
| 1062 | negative | 5/11/2020 16:13 | 5/12/2020 18:57 | ARUP | Provo Towne Centre Mall |
| 1063 | negative | 5/11/2020 16:15 | 5/12/2020 18:57 | ARUP | Provo Towne Centre Mall |
| 1064 | negative | 5/11/2020 16:17 | 5/12/2020 17:08 | ARUP | Provo Towne Centre Mall |
| 1065 | negative | 5/11/2020 16:19 | 5/12/2020 18:58 | ARUP | Provo Towne Centre Mall |
| 1066 | negative | 5/11/2020 16:20 | 5/12/2020 18:58 | ARUP | Provo Towne Centre Mall |
| 1067 | negative | 5/11/2020 16:22 | 5/12/2020 17:08 | ARUP | Timpanogos Regional Hospital |
| 1068 | negative | 5/11/2020 16:22 | 5/12/2020 18:58 | ARUP | Provo Towne Centre Mall |
| 1069 | negative | 5/11/2020 16:23 | 5/12/2020 17:11 | ARUP | Timpanogos Regional Hospital |
| 1070 | negative | 5/11/2020 16:25 | 5/12/2020 17:11 | ARUP | Timpanogos Regional Hospital |
| 1071 | negative | 5/11/2020 16:26 | 5/12/2020 17:11 | ARUP | Timpanogos Regional Hospital |
| 1072 | negative | 5/11/2020 16:28 | 5/12/2020 17:11 | ARUP | Timpanogos Regional Hospital |
| 1073 | negative | 5/11/2020 16:31 | 5/12/2020 17:11 | ARUP | Timpanogos Regional Hospital |
| 1074 | negative | 5/11/2020 16:32 | 5/12/2020 18:58 | ARUP | Provo Towne Centre Mall |
| 1075 | negative | 5/11/2020 16:33 | 5/12/2020 17:13 | ARUP | Timpanogos Regional Hospital |
| 1076 | negative | 5/11/2020 16:34 | 5/12/2020 18:59 | ARUP | Provo Towne Centre Mall |
| 1077 | negative | 5/11/2020 16:40 | 5/13/2020 8:54 | ARUP | Provo Towne Centre Mall |
| 1078 | negative | 5/11/2020 16:53 | 5/12/2020 17:13 | ARUP | Timpanogos Regional Hospital |
| 1079 | negative | 5/11/2020 16:55 | 5/12/2020 17:13 | ARUP | Timpanogos Regional Hospital |
| 1080 | negative | 5/11/2020 16:56 | 5/12/2020 17:14 | ARUP | Timpanogos Regional Hospital |
| 1081 | negative | 5/11/2020 16:58 | 5/12/2020 18:59 | ARUP | Timpanogos Regional Hospital |
| 1082 | negative | 5/11/2020 17:00 | 5/12/2020 18:59 | ARUP | Timpanogos Regional Hospital |

[ PAGE   \* MERGEFORMAT ]

43

CoDI_00009249

| 1083 | negative | 5/11/2020 17:07 | 5/12/2020 18:59 | ARUP | Timpanogos Regional Hospital |
| 1084 | positive | 5/11/2020 17:09 | 5/12/2020 18:59 | ARUP | Timpanogos Regional Hospital |
| 1085 | negative | 5/11/2020 17:11 | 5/12/2020 17:14 | ARUP | Timpanogos Regional Hospital |
| 1086 | negative | 5/11/2020 17:14 | 5/12/2020 17:15 | ARUP | Timpanogos Regional Hospital |

[ PAGE  \* MERGEFORMAT ]

CONFIDENTIAL

CoDI_00009250

## Appendix G: Initial Online Assessment*

\* Questions are given to recipients online in the order they are listed. The question numbers are the order the question was programmed into the software before the survey was initiated and are not shown to recipients.

# ABBY TEST - UT COVID19 - Initial Assessment

Start of Block: Intro

Q1

If ever there was a time in which the State of Utah needed the collective action of its citizens, that time would be now.     By participating in this optional assessment (in which you may opt out at any point), you are not only helping yourself, your family, and your community—you're helping to best mobilize vital resources in the fight against COVID-19.     In Utah, we value the role of limited government and recognize that asking citizens to provide personal information may be uncomfortable and concerning to some. However, users can be assured that their personal data will be used exclusively for the purpose of fighting COVID-19 and will be destroyed once the immediate threat of the virus subsides.     By clicking ACCEPT below you agree to share your contact information and assessment responses with the State of Utah. You also agree to the terms and conditions and privacy policy. The platform where your data is stored has a comprehensive set of controls that meet various [ HYPERLINK "https://www.qualtrics.com/platform/security/" \h ]. Those requirements include [ HYPERLINK "https://www.qualtrics.com/platform/iso27001/" \h ] and [ HYPERLINK "https://www.qualtrics.com/platform/hitrust/" \h ].     Please note: It is important that every person in your household fill out their own assessment. Upon completing the assessment you will be receiving follow up communications via text and email.     Thank you for doing your part in helping 'Utah Lead Together' against the spread of COVID-19.     This assessment is provided by the State of Utah.

○ Accept  (1)

○ Decline  (2)

End of Block: Intro

Start of Block: Contact Information



[ PAGE  \* MERGEFORMAT ]

CONFIDENTIAL

CoDI_00009251

Q2 **Personal Information (any field with a * is required)**

○ First Name* (1) _____

○ Last Name* (2) _____

○ Email* (3) _____

○ Cell Phone Number* (4) _____

Field_for_hiding = True

○ Age* (5) _____

○ Date of Birth* (12) _____

○ Address 1* (8) _____

○ Address 2 (9) _____

○ City* (10) _____

○ State* (11) _____

○ Zip Code* (6) _____

Q3 **Please select your Gender. ***

○ Male (1)

○ Female (2)

○ Other (5)

[ PAGE \* MERGEFORMAT ]

46

CONFIDENTIAL

CoDI_00009252

Q60 What is your height (inches)? *

_____

Q61 What is your weight (lbs)? *

_____

Q52 Browser Meta Info

Browser  (1)
Version  (2)
Operating System  (3)
Screen Resolution  (4)
Flash Version  (5)
Java Support  (6)
User Agent  (7)

End of Block: Contact Information

Start of Block: Symptoms

Q50 ATTENTION****If you are having difficulty breathing while you are at rest, or any of the following symptoms **GO TO YOUR NEAREST MEDICAL FACILITY IMMEDIATELY or call 911.**
          Difficulty breathing or shortness of breath        Persistent pain or pressure in the chest  Mental confusion        Bluish lips or face

Page Break

[ PAGE  \* MERGEFORMAT ]

47

CONFIDENTIAL    CoDI_00009253

Q4 Are you currently experiencing any symptoms? *

   ◯ Yes, I currently have symptoms  (1)

   ◯ No, I don't have any symptoms  (2)

Skip To: End of Block If Are you currently experiencing any symptoms? * = No, I don't have any symptoms

Page Break

[ PAGE  \* MERGEFORMAT ]

48

CONFIDENTIAL

CoDI_00009254

Q7 Overall, my symptoms are: *

○ My symptoms are Mild or Minor  (1)

○ My symptoms are Moderate  (2)

○ My symptoms are Severe  (3)

Page Break

[ PAGE  \* MERGEFORMAT ]

CONFIDENTIAL

CoDI_00009255

Q8 **How long ago did your first symptom start? ***

▼ less than 24 hours ago (0) ... 10 or more days ago (10)

Page Break

[ PAGE  \* MERGEFORMAT ]

50

CONFIDENTIAL

CoDI_00009256

Q5 At any point in your current illness, have you felt like you had a fever OR measured a fever by thermometer? *

○ Yes, I have/had a fever  (1)

○ No, I have not had a fever  (2)

Page Break

[ PAGE  \* MERGEFORMAT ]

51

CONFIDENTIAL

CoDI_00009257

Display This Question:

If At any point in your current illness, have you felt like you had a fever OR measured a fever by t... = Yes, I have/had a fever

Q46 **Have you taken your temperature? ***

○ Yes, I have taken my temperature  (1)

○ No, I haven't taken my temperature  (2)

Page Break

[ PAGE  \* MERGEFORMAT ]

52

CoDI_00009258

Display This Question

If Have you taken your temperature? * = Yes, I have taken my temperature

Q47 **What was your highest temperature? ***

▼ Less than 99 F (1) ... 103 or Higher (6)

Page Break

[ PAGE  \* MERGEFORMAT ]

53

CoDI_00009259

Display This Question:

If At any point in your current illness, have you felt like you had a fever OR measured a fever by t... = Yes, I have/had a fever

Q48 How long do you think you may have had an elevated temperature? *

▼ less than 24 hours ago (5) ... 18 (18)

Page Break

[ PAGE  \* MERGEFORMAT ]

54

CoDI_00009260

Q6 Which of the following symptoms are you experiencing (please select all that apply): *

☐ I feel Sick or Ill  (1)

☐ I am Tired  (2)

☐ I am More Tired than with any other infection I've had  (3)

☐ I have a Headache  (4)

☐ I have a Runny Nose  (5)

☐ I have Loss of, or Altered Taste/Smell  (6)

☐ I have a Sore or Scratchy Throat  (7)

☐ I have a Cough  (8)

☐ I have New or Increased Shortness of Breath  (9)

☐ I have Loss of Appetite  (10)

☐ I have Nausea  (11)

☐ I have Vomiting  (12)

☐ I have Diarrhea  (13)

☐ I have Joint Pain  (15)

☐ I have Memory Loss  (16)

☐ I have Lightheadedness  (17)

☐ I have other Symptoms  (14) _____

Page Break

[ PAGE  \* MERGEFORMAT ]

CONFIDENTIAL

CoDI_00009261

[ PAGE  \* MERGEFORMAT ]

CONFIDENTIAL

CoDI_00009262

Display This Question

If Which of the following symptoms are you experiencing (please select all that apply) * = I have New or Increased Shortness of Breath

Q9 My New or Increased Shortness of Breath occurs: *

☐ My shortness of breath occurs while walking fast  (1)

☐ My shortness of breath occurs while climbing stairs  (2)

☐ My shortness of breath occurs at rest (when sitting still)  (3)

---

Page Break

[ PAGE  \* MERGEFORMAT ]

CONFIDENTIAL

CoDI_00009263

Display This Question

If My New or Increased Shortness of Breath occurs = My shortness of breath occurs at rest (when sitting still)

Q51 ATTENTION****If you are having difficulty breathing while you are at rest, or any of the following symptoms **GO TO YOUR NEAREST MEDICAL FACILITY IMMEDIATELY or call 911.**

Difficulty breathing or shortness of breath          Persistent pain or pressure in the chest  Mental confusion          Bluish lips or face

Page Break

[ PAGE  \* MERGEFORMAT ]

58

                                                                                                                    CoDI_00009264

*Display This Question*

*If Which of the following symptoms are you experiencing (please select all that apply)? * - I have New or Increased Shortness of Breath*

Q10 How long ago did your New or Increased Shortness of Breath begin? *

▼ less than 24 hours ago (5) ... more than 1 month (16)

End of Block: Symptoms

Start of Block: Risk Factors

Q12 Have you been in contact with someone with respiratory infection symptoms (e.g. cough, fever) in the last two weeks? *

○ Yes, I have been in contact with someone with a respiratory infection symptoms  (1)

○ No, I have not been in contact with someone with a respiratory infection symptoms  (2)

○ I don't know/Maybe I have been in contact with someone with a respiratory infection symptoms (3)

Page Break

[ PAGE  \* MERGEFORMAT ]

59

CONFIDENTIAL

CoDI_00009265

Q13 Have you been around someone who tested positive for COVID-19 in the last two weeks? *

    ⭘ Yes, I have been around someone who tested positive  (1)

    ⭘ No, I have not been around someone who tested positive  (2)

    ⭘ I don't know/Maybe I have been around someone who tested positive  (3)

Page Break

[ PAGE  \* MERGEFORMAT ]

CONFIDENTIAL                                                  CoDI_00009266

Q11 **Have you been tested for COVID-19 (Coronavirus)? ***

◯ Yes, I have been tested and it showed I have COVID-19.  (2)

◯ Yes, I have been tested. It showed I did NOT have COVID-19.  (3)

◯ Yes, I have been tested. I am waiting for the results.  (4)

◯ No, I have not tried to be tested.  (5)

◯ Unable, I have tried to get tested and have not been able to get the test.  (6)

◯ I considered getting tested but did not try (e.g., heard it's a problem, don't have time).  (7)

Page Break

[ PAGE  \* MERGEFORMAT ]

61

CONFIDENTIAL

CoDI_00009267

Q14 Do you have any of the following conditions (please select all that apply)? *

☐ I have Diabetes  (1)

☐ I have Prediabetes  (10)

☐ I Smoke or Vape  (2)

☐ I have Chronic Lung Disease (e.g. Asthma, COPD, Emphysema)  (3)

☐ I have Hypertension (High Blood Pressure)  (4)

☐ I have Heart Disease (e.g., had a Heart Attack, Heart Failure)  (5)

☐ I have Kidney Disease  (6)

☐ I have Other Condition(s)  (7)

⊗ I have None of the above  (8)

☐ Other condition(s)*  (9) _____

...........................................................................................................................................................................

Page Break   ----------------------------------------------------------------------------------------------------

[ PAGE  \* MERGEFORMAT ]

CONFIDENTIAL

CoDI_00009268

Display This Question:

If If Personal Information (any field with a * is required) Age* is Less Than 55

And Please select your Gender. * = Female

Q53 **Are you pregnant or planning on becoming pregnant? ***

○ Yes, I am pregnant/planning on becoming pregnant  (1)

○ No, I am not pregnant/planning on becoming pregnant  (2)

Page Break

[ PAGE  \* MERGEFORMAT ]

CONFIDENTIAL

CoDI_00009269

[ PAGE  \* MERGEFORMAT ]

CONFIDENTIAL

CoDI_00009270

Q15 Do you have any of the following allergies or conditions (select all that apply)? *

☐ I have a Chloroquine Allergy  (1)

☐ I have a Hydroxychloroquine Allergy  (2)

☐ I have a Heart Rhythm Problem  (3)

☐ I have a Glucose-6-phosphate Dehydrogenase (G6PD) Deficiency  (4)

☐ I have Porphyria  (5)

☐ I have Anemia  (6)

☐ I have a condition that causes my immune system to not work as well as it should (such as treatment for cancer, organ transplant, HIV or AIDS, long term use of corticosteroids)  (22)

☐ I have Anemia from either Pyruvate Kinase or G6PD Deficiency  (7)

☐ I have Low Levels of White Blood Cells  (8)

☐ I have a current problem drinking too much Alcohol  (9)

☐ I have Myasthenia Gravis  (10)

☐ I have a Skeletal Muscle Disorder (e.g. Muscular Dystrophy, Myositis)  (11)

☐ I have Maculopathy  (12)

☐ I have experienced recent changes in my Vision  (13)

☐ I have recent Hearing Loss  (14)

☐ I have Liver Problems  (15)

☐ I have Psoriasis  (16)

☐ I have a History of Seizures  (17)

☐ I have Low Blood Sugar  (18)

[ PAGE  \* MERGEFORMAT ]

CONFIDENTIAL

CoDI_00009271

⊗ I have None of the Above  (19)

End of Block: Risk Factors

Start of Block: Family Age Information

Q16 How many people in your home are younger than 20 years of age? *

▼ 0 (6) … 5 or more (5)

Q17 How many people in your home are between 20 to 59 years of age? *

▼ 0 (6) … 5 or more (5)

Q18 How many people in your home are 60 years of age or older? *

▼ 0 (7) … 5 or more (5)

End of Block: Family Age Information

Start of Block: Social/Occupation

Q19 Are you practicing social distancing?

Social distancing means, "avoiding general public interactions, avoiding mass gatherings, and maintaining distance (approximately 6 feet or 2 meters) from others when possible.

○ Yes, I am practicing social distancing.  (1)

○ No, I am not practicing social distancing.  (2)

[ PAGE  \* MERGEFORMAT ]

CONFIDENTIAL

CoDI_00009272

Page Break

[ PAGE  \* MERGEFORMAT ]

67

CONFIDENTIAL

CoDI_00009273

Display This Question:

If Are you practicing social distancing?   Social distancing means, "avoiding general public intera... = No, I am not practicing social distancing

Q20 **Why are you not practicing social distancing (please select all that apply)?**

☐ I am not practicing social distancing because of Work requirements.  (1)

☐ I am not practicing social distancing because of Family requirements.  (2)

☐ I am not practicing social distancing because of Other reasons.  (3)

_____

Page Break

[ PAGE  \* MERGEFORMAT ]

68

CoDI_00009274

[ PAGE  \* MERGEFORMAT ]

69

CONFIDENTIAL

CoDI_00009275

**Q27 Which of the following categories best describes the industry or industries you work in (regardless of your actual position)? Please mark all that apply.**

☐ Agriculture, Forestry, Fishing and Hunting  (1)

☐ Arts, Entertainment, and Recreation  (2)

☐ Construction  (3)

☐ Education  (4)

☐ Finance and Insurance  (5)

☐ First Responders (Police, Firefighter, EMT)  (6)

☐ Government and Public Administration  (7)

☐ Health Care Provider  (8)

☐ Other Health Care and Social Assistance  (9)

☐ Homemaker  (10)

☐ Hotel and Food Services  (11)

☐ Legal Services  (12)

☐ Long Term Care Facility/Rest Home  (13)

☐ Manufacturing  (14)

☐ Military  (15)

☐ Mining  (16)

☐ Publishing  (17)

☐ Real Estate, Rental and Leasing  (18)

☐ Retail  (19)

[ PAGE  \* MERGEFORMAT ]

70

CoDI_00009276

☐ Scientific or Technical Services  (20)

☐ Software  (21)

☐ Telecommunications  (22)

☐ Transportation  (23)

☐ Utilities  (24)

☐ Warehousing  (25)

☐ Wholesale  (26)

☐ Other Industry  (27) _____

☐ Retired  (28)

☐ Unemployed  (29)

Page Break

[ PAGE  \* MERGEFORMAT ]

71

CoDI_00009277

Q28 **Do you have a home, apartment, room or other place to stay?**

○ Yes, I have somewhere to stay.  (1)

○ No, I do not have somewhere to stay.  (2)

Page Break

[ PAGE  \* MERGEFORMAT ]

72

CONFIDENTIAL

CoDI_00009278

Q30 **I have answered all the questions on this form truthfully.** *

○ Yes, submit my response  (5)

○ No, do not submit my response  (6)

*Display This Question:*

*If  If ever there was a time in which the State of Utah needed the collective action of its citizen... = Accept*

*And  If ever there was a time in which the State of Utah needed the collective action of its citizen... = Decline*

Q55 *Click here to see FAQ

*End of Block: Social/Occupation*

*Start of Block: Display to duplicates*

Q63 We've noticed that you have answered the assessment multiple times today. We ask that you only fill out the assessment once per day, unless your symptoms have significantly changed. Our goal is to make sure that those who need testing are able to receive it as there is limited supply.

Have your symptoms significantly changed since the last time you took the assessment?

○ Yes  (1)

○ No  (2)

*End of Block: Display to duplicates*

*Start of Block: Password*

Q58 Password:

_____

[ PAGE  \* MERGEFORMAT ]

73

CoDI_00009279

Page Break

[ PAGE  \* MERGEFORMAT ]

74

CONFIDENTIAL

CoDI_00009280

Display This Question

If If Password: Text Response Is Not Equal to thankyoufirstresponders

Q59
You entered the wrong password. You have one attempt remaining.

Password:

_____

End of Block: Password

[ PAGE  \* MERGEFORMAT ]

CONFIDENTIAL

CoDI_00009281

## Appendix H: May 2nd Online Assessment*

* Questions are given to recipients online in the order they are listed. The question numbers are the order the question was programmed into the software before the survey was initiated and are not shown to recipients.

# UTAH - New Initial Assessment

# Survey Flow

[ PAGE   \* MERGEFORMAT ]

CONFIDENTIAL                                                                    CoDI_00009282

Block: Intro (1 Question)
Standard: Demographics (3 Questions)
Standard: Symptoms (2 Questions)
Standard: Proximity (1 Question)
Standard: Job Requirement (1 Question)
Standard: Testing (1 Question)
Standard: Healthcare (1 Question)

EmbeddedData
    TitleValue will be set from Panel or URL.

Branch: New Branch
    If
        If Have you been tested for COVID-19? No Is Not Selected
        And Do you have shortness of breath while you are sitting still or resting? Yes Is Selected

    EmbeddedData
        Title = Get medical care right away
        NextSteps = 1. emergency-care 2. get-informed

Branch: New Branch
    If
        If Have you been tested for COVID-19? No Is Selected
        And Do you have shortness of breath while you are sitting still or resting? Yes Is Selected

    EmbeddedData
        Title = Get medical care right away
        NextSteps = 1. emergency-care 2. test-needed 3. get-informed

Branch: New Branch
    If
        If Have you been tested for COVID-19? Yes, and I tested positive Is Selected
        And Do you have shortness of breath while you are sitting still or resting? Yes Is Not Selected
        And Do you have any of these symptoms?  - Select all that apply I have no symptoms Is Not
Selected
    ElseIf
        If Have you been tested for COVID-19? Yes, and I am waiting for my test results Is Selected
        And Do you have shortness of breath while you are sitting still or resting? Yes Is Not Selected
        And Do you have any of these symptoms?  - Select all that apply I have no symptoms Is Not
Selected

    EmbeddedData
        Title = Self-isolate and monitor symptoms
        NextSteps = 1. follow-doctor 2. self-isolate 3. daily-checkups 4. get-informed

[ PAGE  \* MERGEFORMAT ]

77

CONFIDENTIAL

CoDI_00009283

Branch: New Branch
    If
        If Have you been tested for COVID-19? Yes, and I tested negative Is Selected
        And Do you have shortness of breath while you are sitting still or resting? No Is Selected
        And Do you have any of these symptoms?  - Select all that apply I have no symptoms Is Not Selected

    EmbeddedData
        Title = Self-isolate and monitor symptoms
        NextSteps = 1. follow-doctor 2. self-isolate 3. daily-checkups 4. get-informed

Branch: New Branch
    If
        If  Title Is Empty
        And Do you have any of these symptoms?  - Select all that apply I have no symptoms Is Not Selected

    EmbeddedData
        Title = Get tested for COVID-19
        NextSteps = 1. test-needed 2. follow-doctor 3. self-isolate 4. daily-checkups 5. get-informed

Branch: New Branch
    If
        If Have you been in close contact with someone who tested positive for COVID-19 in the last two week... Yes Is Selected
        And Do you have any of these symptoms?  - Select all that apply I have no symptoms Is Selected

    EmbeddedData
        Title = Quarantine yourself
        NextSteps = 1. quarantine-yourself 2. daily-checkups 3. get-informed

Branch: New Branch
    If
        If Have you been in close contact with someone who tested positive for COVID-19 in the last two week... Yes Is Selected
        And Are you a healthcare provider, first responder, or do you work at a healthcare facility? Yes Is Selected

    EmbeddedData
        Title = Contact your employee health program
        NextSteps = 1. daily-checkups 2. get-informed

Branch: New Branch
    If

[ PAGE  \* MERGEFORMAT ]

78

CoDI_00009284

> If  Title Is Empty
> And Do you have any of these symptoms?  - Select all that apply I have no symptoms Is Selected

EmbeddedData

Title = No test needed

NextSteps = 1. no-test-needed 2. social-distancing 3. daily-checkups 4. get-informed

Standard: SHOW (1 Question)

Page Break

[ PAGE  \* MERGEFORMAT ]

79

CoDI_00009285

Start of Block: Intro

Q3

If ever there was a time in which the State of Utah needed the collective action of its citizens, that time would be now.    By participating in this optional assessment (in which you may opt out at any point), you are not only helping yourself, your family, and your community—you're helping to best mobilize vital resources in the fight against COVID-19.    In Utah, we value the role of limited government and recognize that asking citizens to provide personal information may be uncomfortable and concerning to some. However, users can be assured that their personal data will be used exclusively for the purpose of fighting COVID-19 and will be destroyed once the immediate threat of the virus subsides.    By clicking ACCEPT below you agree to share your contact information and assessment responses with the State of Utah. You also agree to the terms and conditions and privacy policy. The platform where your data is stored has a comprehensive set of controls that meet variou
  Please note: It is important that every person in your household fill out their own assessment. Upon completing the assessment you will be receiving follow up communications via text and email.    Thank you for doing your part in helping 'Utah Lead Together' against the spread of COVID-19.    This assessment is provided by the State of Utah.

◯ Accept  (1)

◯ Decline  (2)

End of Block: Intro

Start of Block: Demographics



[ PAGE  \* MERGEFORMAT ]

CONFIDENTIAL

CoDI_00009286

Q5 **Personal Information (any field with a * is required)**

○ First Name*  (1) _____

○ Last Name*  (2) _____

○ Email*  (3) _____

○ Confirm Email*  (13) _____

○ Cell Phone Number*  (4) _____

○ Confirm Cell Phone Number*  (14) _____

Field for hiding = True

○ Age*  (5) _____

○ Date of Birth (mm/dd/yyyy)*  (12) _____

○ Address 1*  (8) _____

○ Address 2  (9) _____

○ City*  (10) _____

○ State*  (11) _____

○ Zip Code*  (6) _____

Q16 Click to write the question text

_____

Page Break

[ PAGE  \* MERGEFORMAT ]

81

CONFIDENTIAL

CoDI_00009287

Q7 **Please select your Gender. ***

◯ Male  (1)

◯ Female  (2)

◯ Other  (5)

Page Break

[ PAGE  \* MERGEFORMAT ]

CONFIDENTIAL

CoDI_00009288

End of Block: Demographics

Start of Block: Symptoms

Q11 Do you have any of these symptoms?
- Select all that apply

☐ Fever  (1)

☐ Cough  (2)

☐ New or increased shortness of breath  (3)

☐ Decreased sense of smell or taste  (4)

☐ Sore or scratchy throat  (5)

☐ Muscle aches and pains  (6)

☒ I have no symptoms  (7)

Page Break

[ PAGE  \* MERGEFORMAT ]

83

CONFIDENTIAL

CoDI_00009289

Display This Question:

If Do you have any of these symptoms?    Select all that apply = New or increased shortness of breath

Q12 Do you have shortness of breath while you are sitting still or resting?

◯ Yes  (1)

◯ No  (2)

*End of Block: Symptoms*

*Start of Block: Proximity*

Q13 Have you been in close contact with someone who tested positive for COVID-19 in the last two weeks?
- Close contact means you were within 6 feet (2 meters) for at least 10 minutes.

◯ Yes  (1)

◯ No  (2)

◯ I don't know  (3)

*End of Block: Proximity*

*Start of Block: Job Requirement*

Q15 Within the last two weeks, did your job require you to frequently be within 6 feet of customers or other employees?

◯ Yes  (1)

◯ No  (2)

◯ Not applicable  (3)

*End of Block: Job Requirement*

*Start of Block: Testing*

[ PAGE  \* MERGEFORMAT ]

CONFIDENTIAL

CoDI_00009290

Q14 Have you been tested for COVID-19?

○ Yes, and I tested positive  (1)

○ Yes, and I tested negative  (2)

○ Yes, and I am waiting for my test results  (3)

○ No  (4)

End of Block: Testing

Start of Block: Healthcare

Q16 Are you a healthcare provider, first responder, or do you work at a healthcare facility?

○ Yes  (1)

○ No  (2)

End of Block: Healthcare

Start of Block: SHOW

Q13 [JUST FOR TESTING]

Title: ${e://Field/Title}

Next Steps: ${e://Field/NextSteps}

End of Block: SHOW

[ PAGE  \* MERGEFORMAT ]

CONFIDENTIAL

CoDI_00009291